BTXN 094 (rev. 5/04)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS

In Re:  MMD Holdings, LLC

§
§
§   Case No.:
§
§
Debtor(s)    §
§

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.1, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

1/19/2021
_____
Date

_____
Signature of Debtor

_____
Signature of Joint Debtor (if applicable)

_____
Signature of Attorney (if applicable)

20-3810755
_____
Debtor's Social Security *(last four digits only)* /Tax ID No.

_____
Joint Debtor's Social Security *(last four digits only)* /Tax ID No.

A THOMAS
1011 Irion Dr
Euless, TX 76039-3332


A&A FIRE EXTINGUISHER CO.
PO BOX 586
FORNEY, TX 75126


AARON MCNEAL
244 Drake Run Ln
Dickinson, TX 77539-4244


AARON SLAGLEY
606 CHICAGO AVE
SAVANNA, IL 61074


Abel Arce
801 Leighton Cv
Collierville, TN 38017-1356


ACC BUSINESS
400 WEST AVENUE
ROCHESTER, NY 14611


ADAM BOECK
3012 Sunset Dr Apt 11B
Columbus, OH 43202-1952


ADP
ONE ADP BOULEVARD
ROSELAND, NJ 07068


ADRIAN WOJCIK
PO Box 940156
Rockaway Park, NY 11694-0156

AERMED
300 BROOKSHIRE CT
TAYLORSVILLE, NC 28681


AFFINITY IT GROUP
6920 SPRING VALLEY DR
SUITE 106
HOLLAND, OH 43528


AL HIRATA
1135 S Pacific Ave
San Pedro, CA 90731-4103


AL HOCHEVAR
700 GALLERIA PKWY SE STE 100
ATLANTA, GA 30339-5943


AL HOFFMAN
1270 Chateaugay Ln
Indianapolis, IN 46217-6810


AL ORTIZ
12082 Quatro Ave
Garden Grove, CA 92843-4015


AL SUTTON
4432 EAGLEBROOK DR
WILLIAMSBURG, VA 23188


ALAINA SENEY
32 CHERRY ST
DRISCOLLS
FORT MONTGOMERY, NY 10922


ALAN AKIN
499 STORY ROAD
ARABI, GA 31712

ALAN BLAU
175 Edith Ln
Dayton, NV 89403-9724


Alan Ford
2316 Peaceful Pointe Dr
Little Elm, TX 75068-6018


ALAN UYEMURA
94-431 OPEHA ST
WAIPAHU, HI 96797


ALAN WIORKOWSKI
8 Valentine St
Carpentersville, IL 60110-1832


ALBERT BERNESTINE
209 S Burris Ave
Compton, CA 90221-3357


ALBERT DELONG
7109 Candlewood Dr
Brooklyn Park, MN 55445-2501


ALBERT LLAMAS
14730 Sundance Pl
Santa Clarita, CA 91387-1542


ALBERT STUDNICK
759 E.101ST ST.
BROOKLYN, NY 11236


ALBERT TEJEDA
320 SUNSET ST.
KINGSBURG, CA 93631

ALEX DOWNS
PO Box 87
Medanales, NM 87548-0087


Alex Durr
1305 Virginia Pl
Fort Worth, TX 76107-2435


ALEX HRAPUNOV
13342 Blackwells Mill Rd
Goldvein, VA 22720-1909


ALEX TULA
2020 MALTBY RD STE 7-197
BOTHELL, WA 98021-8669


ALFRED ALVAREZ
1607 Hicks Ave
San Antonio, TX 78210-4342


ALFRED ARLINE
270 BEN HOGAN
PUEBLO WEST, CO 81007


ALFRED CHU
25572 Vesuvia Ave
Mission Viejo, CA 92691-4720


ALFRED HENLEY
163 ELF TRAIL
BASSETT, VA 24055


ALFRED MARES
706 CAMBRIA CT
LEMOORE, CA 93245

ALFRED ODAIRE
220 Park St
Jarratt, VA 23867-9018


ALLAN HENINGER
2436 S 64TH ST
WEST ALLIS, WI 53219


ALLAN JONES
2138 S 58TH ST
MILWAUKEE, WI 53219


Allan Thompson
105 LABRADOR DRIVE
#18074
COFFMAN COVE, AK 99918


ALLEN GREEN
505 Byron Ct
Benicia, CA 94510-1313


ALLEN HARRIS
632 Dudley Ave
Norfolk, VA 23503-3502


ALLEN HEPLER
4471N 300W
WEST LAFAYETTE, IN 47906


ALLEN MATHE
21419 N 52nd Ave
Glendale, AZ 85308-9353


ALLEN MCLAWHON
131 CHANEY LOOP
STONEVILLE, NC 27048

ALLISON CALDWELL
11 Sherwood Mdws
Pembroke, NH 03275-1104


AMANDA MELVIN
696 ROCK HOUSE RD.
BLACKSBURG, SC 29702


AMBROSE PATRIZI
308 Huber Blvd
Hobart, IN 46342-1105


AMY COLTER
704 MAIN ST
APT 211
FALMOUTH, MA 2540


ANDREW CHMYR
5 Union View Dr
Gettysburg, PA 17325-8574


ANDREW FISCHELS
1848 275TH ST
INDEPENDENCE, IA 50644


ANDREW GUERRERO #93419
PO BOX 2
L F C
LANSING, KS 66043-0002


ANDREW KUTALEK
17906 Julia Ave
Needville, TX 77461-7574


ANDREW LANGE
907 Humboldt Ave
West Saint Paul, MN 55118-1427

ANDREW SABLICH
2209 Oakwood Ln
Lowell, IN 46356-7081


ANDREW YARNE
2605 Brockman Ave
Marion, IA 52302-1949


Andy Johnson
8508 Mossy Ridge Ct
Florence, KY 41042-7431


ANN CONNORS
PO BOX 549
KATONAH, NY 10536-0549


ANNA KISLING
366 ROTHERHAM DR
CROSSVILLE, TN 38558


ANTHONY ARAGON
1016 GLADE LN
4
FARMINGTON, NM 87401


ANTHONY CUCCIA
883 FILMORE AVE
NEW ORLEANS, LA 70124


ANTHONY GARDINER #78247
PO Box 8274
Cranston, RI 02920-0274


ANTHONY JACKSON
1823 LINCOLN DRIVE
WILLIAMSPORT
WILLIAMSPORT, PA 17701

Anthony Milia
11 Old Quarry Rd
North Scituate, RI 02857-3109

ANTHONY NESTASIA
3 Boulevard St Apt 208
Hudson Falls, NY 12839-1153

ANTHONY PACE
3 EASTERN LN
WEST GARDINER, ME 4345

ANTHONY SWAEKAUSKI
PO Box 542
Eagle River, WI 54521-0542

ANTONIO BRAUN
317 Schaffer Ave # C-03
Syracuse, NY 13206-1565

ANTONIO DE LEON
5657 Harding Blvd NE
St Petersburg, FL 33703-2519

ANTONIO VARGAS
PO BOX 394
ANASCO, PR 610

ARAMARK REFRESH SYS.
2400 MARKET STREET
SUITE 209
PHILADELPHIA, PA 19103-3041

ARLAN HARTUNG
850 Athena Dr
Albion, MI 49224-9101

ARLAN HICKS
1514 175th St
New Market, IA 51646-4021


ARLEN ROUNDS
PO BOX 21267
CHEYENNE, WY 82003


ARNEL FLANDEZ
2136 Port Way
San Jose, CA 95133-1264


ARNOLD VIOLA
3 Bungalow Pl
Oceanside, NY 11572-2709


ART GLASOW
724 E B St
Pasco, WA 99301-5801


ART JACKSON
6427 SIENNA RANCH RD #420
MISSOURI CITY, TX 77459-7390


ARTHUR GRAHAM
96 S State St
Rittman, OH 44270-1457


ARTHUR MCARTHUR
2000 Creek Rd
Dripping Springs, TX 78620-4806


Arthur N. Taylor
1605 FOREST HILL CT.
CROFTON, MD 21114

ARTHUR RAKUS
790 9th Ave Apt 4R
New York, NY 10019-5613


ARTHUR SMITH
13 N Village Dr
Clovis, NM 88101-2313


ARTURO DEL HIERRO
8113 Broadway Dr
El Paso, TX 79915-4008


ARTURO JASSO
1117 Briana Cir
Oxnard, CA 93030-6081


ATA SALES
6729 HYACINTH LANE
DALLAS, TX 75252


ATMOS ENERGY
P.O. BOX 650205
DALLAS, TX 75265-0205


ATTILIO LEDONNE
150 Union St
Uniontown, PA 15401-4770


BADEN FLEMING
9895 BENSON ROAD.
MENARD, TX 76859


BADGER AIRBRUSH CO
9128 W. BELMONT AVE.
FRANKLIN PARK, IL 60131

BAKER TILLY VIRCHOW KRAUSE LLP
2500 DALLAS PARKWAY
SUITE 300
PLANO, TX 75093


BAN WONG
2213 Margaret Dr
Va Beach, VA 23456-1267


Banyan Equity Investors
1111 Brickell Ave., Suite 1300
Miami, FL 33131


Banyan Mezzanine Fund, L.P.
1111 Brickell Ave., Suite 1300
Miami, FL 33131


BARCLAY CARAD
14 MICHAELS WAY
OAKDALE, CT 6370


BARRY HOWELL
8 TRAPPERS COURT
DURHAM, NC 27712


BARRY KURPINSKY
40 OAKMONT DR.
DALY CITY, CA 94015


Barry LeBoeuf
4301 GOLDEN POND CIR
PARKER, TX 75002


BARRY NORTHCUTT
207 Merida Ct
Saraland, AL 36571-9236

BARTON GLASS
35 N WALNUT ST APT 216
BOYERTOWN, PA 19512-1031


BARTON HUTSON
2269 Sulpher Creek Rd
Helenwood, TN 37755-5162


BEN JEFFRIES
6221 VETTER PL
APT 214
SAINT LOUIS, MO 63121


BEN MILLER
1403 E WALNUT ST
ROGERS, AR 72756-0640


BENJAMIN HENWOOD
101 Woodcrest Blvd
Stroudsburg, PA 18360-7643


BERNARD CAVALIERE
1880 Mount Juliano Ln
Toms River, NJ 08753-1552


BERNARD MEIROWSKY
831 Clinton St
Carthage, MO 64836-2313


BERNARD VALENCIA
483 Woodland Ave
Centreville, AL 35042-4338


BERNARD W LOEB
206 Daniel Boone Rd
Birdsboro, PA 19508-8732

BERNARDO LOEB LLL
206 DANIEL BOONE RD.
BIRDSBORO, PA 19508


BERT DULL
2861 FARGO WAY
SPARKS, NV 89434


BILL BROADWELL
1201 McLean Blvd # 17
Eugene, OR 97405-1979


Bill Brychta
5374 MOUNT ALIFAN DR
SAN DIEGO, CA 92111


BILL CURTIN
911 Nightingale St
Ironwood, MI 49938-1129


BILL HARRIS
437 N FERDONIA APT 215
LONGVIEW, TX 75601


BILL KLINGBEIL
10448 CLEVELAND AVE. NW
UNIONTOWN, OH 44685


BILL MAHONEY
5 Willow St
Cranford, NJ 07016-1854


BILL MANIACE
948 CLINTON PLACE
BALDWIN, NY 11510

BILL MARTIN
12690 NW 87th Ct
Chiefland, FL 32626-7846


BILL MILLER
303 N Yellow Pine Pl
Eagle, ID 83616-5057


BILL WOODWARD
7 BUSH CHAPEL RD
ABERTEEN, MD 21001


Billy Needham
634 COUNTY ROAD 237
CAMERON, TX 76520


Bin Lu
17323 37th Pl S
Seatac, WA 98188-3669


BLAIR E CANDY
3440 E ROSEMEADE PKWY
APT 13212
CARROLLTON, TX 75007-2077


BLUEVINE
401 WARREN STREET
REDWOOD CITY, CA 94063


bob giczi
2456 Clayward Dr
Burton, MI 48509-1058


BOB HALE
PO Box 856
Alleghany, CA 95910-0856

BOB KUCHMY
197 Noe Ave
Chatham, NJ 07928-1507


Bob Parker
4547 E FORT LOWELL RD STE 401
C/O BAKER, PETERSON, BAKER
TUCSON, AZ 85712-1168


BOB STAMP
9015 NE St Johns Rd
Vancouver, WA 98665-9236


BOB STEPHENSON
206 Riviera Ter
Waterford, MI 48328-3467


BOB UTKE
25401 Dogwood Ave
Tomah, WI 54660-8577


BOB WELCH
801 E ANGELA ST
PLEASANTON, CA 94566


BOBBY BRETTEL
152 Hazel Dr
New Orleans, LA 70123-3523


BOGUSLAW GAZDOWSKI
7223 W WELLINGTON AVE
APT 1
ELMWOOD PARK, IL 60707


BOHDAN NOWYCKYJ
101 Ridge Rd
Chaplin, CT 06235-2338

BORTIX TRADE LLC
55A VOLYNSKA STREET
KYIV, CZE 4119


BRAD PRATHER
736 BERYL DR
KENT, OH 44240


BRAD ROBEN
116 Billy Ave
Munford, TN 38058-6746


BRADD BITNEY
906 JENIFER ST
MADISON, WI 53703


BRADLEY BERG
30 EAST 33RD
PO BOX 50154
EUGENE, OR 97405


Brady Sorrell
557 ARTHUR ST.
HUNTINGTON, IN 46750


Brandon Buckspan
5835 BOUNDARY PL
LONGMONT, CO 80503


BRANDON F STOCK
2614 Whalen St
Hamtramck, MI 48212-3013


BRENDAN DUKE
714 DAKIN ROAD
FERRISBURGH, VT 5456

Brendon McClain
8401 THETHYS WAY
CITRUS HEIGHTS, CA 95610


BRIAN ARTERBURN
1337 CURTIS AVE
MANHATTAN BEACH, CA 90266


BRIAN BEAN
PO Box 498
Simi Valley, CA 93062-0498


BRIAN BRIGGS
3601 FAIRBANKS AVE
APT G102
YAKIMA, WA 98902-6376


Brian Cable
13308 Littlepage Pl
Bowie, MD 20715-4574


BRIAN DAILY
18582 Hunt Rd
Strongsville, OH 44136-8406


BRIAN DAWSON
658 E CREST DR APT B
HEATH, OH 43056-2502


BRIAN DRESSEL
14517 Oakwood Rd
Minnetonka, MN 55345-2320


BRIAN FALLON
42 BELLEVUE DR.
ROCHESTER, NY 14620

BRIAN FORSTHOFFER
156 NETTLES LN.
PERKASIE, PA 18944


Brian Fowler
60 Wakefield Ct
Delmar, NY 12054-2333


Brian Holt
BOX 510 166 NORTH STREET
MILLHEIM, PA 16854


Brian Larochelle
186 Rosedale St
Lewiston, ME 04240-6136


BRIAN LOWERY
516 -  MAIN ST SE
REDCLIFF, AB T0J 2P2


BRIAN MCCONNELL
21 SUNSET WAY SE
CALGARY, AB T2X 3H6


BRIAN OCONNELL
2522 Spring St
South Charleston, WV 25303-2501


BRIAN PORTER
3873 Moorefield Memorial Hwy
Pickens, SC 29671-8687


BRIAN SAKSA
94 McKeon Rd
Worcester, MA 01607-1031

```
BRIAN SHOEMAKER
324 Jess Hopson Rd
Unicoi, TN 37692-4128


Brian Shubert
7 OLD BUDD LAKE RD
NETCONG, NJ 7857


BRIAN T BLAINE
6387 Sundown Dr
Nine Mile Falls, WA 99026-9545


BRIAN VOTA
606 Nagle Rd
Erie, PA 16511-2107


BROWN & JOSEPH, LLC
ONE PIERCE PLACE
SUITE 700 W
ITASCA, IL 60143


BRUCE BROTHERTON
8709 S 69th East Ave
Tulsa, OK 74133-5063


BRUCE CLINE
301 OLEARY RD
SAVANNAH, GA 31418


BRUCE CLINE
4711 OGEECHEE RD
LOT 31A
SAVANNAH, GA 31405-1246


BRUCE ESCHHOFEN
1617 Hillbrook Ave SE
North Canton, OH 44709-1141
```

BRUCE HARRIS
1613 NW Smith Ave
Lawton, OK 73507-2650


BRUCE JAMES
PO Box 6210
La Quinta, CA 92248-6210


Bruce Lerner
734 Suntree Dr
Westerville, OH 43081-5015


BRUCE RICE
308 Finley Dr
Nashville, TN 37217-2424


BRUCE ROEN
PO Box 301
Lake Park, MN 56554-0301


BRUCE RUSSELL
84 Arnold Ter
South Orange, NJ 07079-1813


BRUCE STEWART
134 Switts Dr
Hastings, NY 13076-3145


BRUCE WESTBY
105 E. BALBOA LN.
TUSTIN, CA 92780


BRUCE WHITNEY
4 BELLOTA PLACE
HOT SPRINGS VILLAGE, AR 71909

BRUCE WOODBURY
PO BOX 319
HOLLIDAYSBURG, PA 16648


BRYAN BUTTS
8194 COUNTY RD 2548
QUINLAN, TX 75474


BRYAN CAMPBELL
PO BOX 800
MAUSTON, WI 53948-0800


BRYAN DAVIS
3132 E Prince Rd
Tucson, AZ 85716-1228


Bryan Lovejoy
15685 82nd Ter N
West Palm Beach, FL 33418-1845


BRYCE FREY
8733 C St
Chesapeake Beach, MD 20732-9235


Buck Pilkenton
PO BOX 88
SUMPTER, OR 97877


BUD SCHRAGL
19172 E Seagull Dr
Queen Creek, AZ 85142-5326


BUDD JONES
1012 Hallwood Ln
Montgomery, AL 36117-8887

BURL BREEDLOVE
7823 E Independence St
Tulsa, OK 74115-6917


BURNETT JOHNS
6310 Linus Dr
Baltimore, MD 21207


BUSINESS NETWORK CONSULTING
450 E. 17TH AVE.
SUITE 300
DENVER, CO 80203


BY COBRA
16800 DALLAS PKWY
SUITE 120
DALLAS, TX 75248


C RAMILLER
1598 Folkestone Ter
Westlake Village, CA 91361-3514


CAL WOOD
1042 MOONBEAM RD
HUDSON, WI 54016


CARL JAROSZ
1060W 500N
COLUMBUS, IN 47203


CARL MCFARLAND
8815 San Leandro Dr
Dallas, TX 75218-4228


CARL NOWAK
5267 Genesee Rd
Springville, NY 14141-9684

CARL NYSTUEN
1904 EVENING SONG CT
APT 102
SCHAUMBURGTATES, IL 60194


CARL POUR
1914 10th St SE
Decatur, AL 35601-4422


CARL SCHIRTZINGER
9224 Sharptown Rd
Laurel, DE 19956-4310


CARL TUISKU
12435 DRY CREEK ROAD
AUBURN, CA 95602


CARL WYANT
514 Stafford Ave
Erie, PA 16508-1727


CARLOS GUEVARA
703 W Atlanta Ave
Phoenix, AZ 85041-3923


Carlos RAMOS
4100 ISLAND BLVD
UNIT 604
NORTH MIAMI BEACH, FL 33160


CAROL DACQUA
199 BERGEN AVE.
THOROFARE, NJ 8086


CARROLLTON-FARMERS BRANCH ISD
INDEPENDENT SCHOOL DIST.
1445 N. PERRY ROAD
CARROLLTON, TX 75006

CARSON SCHLAMP
16625 64th Ave W
Lynnwood, WA 98037-2765


CASEMATE PUBLISHERS
1950 LAWRENCE RD
HAVERTOWN, PA 19083


CATHI CROSS
5021 TAFT BLVD APT 1302
WICHITA FALLS, TX 76308-5381


Cecilia Phan
1723 LOMBARDY STREET
LONGMONT, CO 80503


CEDRIC PETERSON #91012
500 Reformatory St
Hutchinson, KS 67501-3081


Celtic Bank
c/o Blue Vine Processor and
Servicer for Celtic Bank
401 Warren St.
Redwood City, CA 94063

CELTIC BANK CORPORATION
268 SOUTH STATE STREET
SUITE 300
SALT LAKE CITY, UT 84111


CHA & CHA II LLC
1303 MARSH LANE
CARROLLTON, TX 75006


Chalmer De Cecco
11309 LIME KILN ROAD
GRASS VALLEY, CA 95949

CHARLES BARNYCZ
475 CLAYTON ST
CENTRAL ISLIP, NY 11722


CHARLES BECK
3038 Floraville Rd
Smithton, IL 62285-3704


CHARLES BLASCO
17522 Plaza Marlena
San Diego, CA 92128-1807


CHARLES BORRAGA
1723 Preston St
Radcliff, KY 40160-9105


CHARLES BRANCH
6630 SPURWING LOOP
APT 201
Coeur D Alene, ID 83815-7734


CHARLES BURRIS
23348 277TH ST.
WASHINGTON, OK 73093


CHARLES CONLEY JR
6779 Dugway Rd
Canandaigua, NY 14424-8100


CHARLES CRANDALL
1703 Wright St
Cadillac, MI 49601-8815


Charles Dykas
P.O. BOX 203
1275 HOLLOW ROAD
CLINTON CORNERS, NY 12514

CHARLES FAULK
240 Crangle Rd
Rossville, TN 38066-3118

CHARLES FILLMAN
1038 Limekiln Pike
Ambler, PA 19002-1612

CHARLES FREED #37505
PO Box 1568
Hutchinson, KS 67504-1568

CHARLES GANOTE
400 EAST SOUTHSIDE COURT
LOUISVILLE, KY 40214

CHARLES GROSE
18 FAIR OAKS DR
Milan, OH 44846-9704

Charles Harding
216 NORTH FOURTH STREET
TOWANDA, PA 18848

CHARLES HARLESS
430 Annie Lou Dr
Jacksonville, AL 36265-5839

Charles Jones
13220 S. 38TH PLACE
PHOENIX, AZ 85044

CHARLES KEHRER
4609 ROCKY RIVER DR
APT 202
Cleveland, OH 44135-3803

CHARLES M TRAPANI JR
227 MADISON ST
SUITE 13-11A
NEW YORK, NY 10002


CHARLES MAGEE
6255 Judson Ave
Las Vegas, NV 89156-5835


CHARLES MCCARTHY
9 River Path
Norfolk, MA 02056-1212


CHARLES NICHOLS
4305 Jacquelyn Dr
Corpus Christi, TX 78412-2913


CHARLES PEACOCK
11617 W Ginger Creek Dr
Boise, ID 83713-3654


CHARLES PLATT
6315 W Country Club Dr
Homosassa, FL 34448-2568


CHARLES RATLIFF
735 E 5th St
Waldron, AR 72958-7048


CHARLES RAY - C553378
PO BOX 300
MARCY, NY 13403


Charles Rowan
2471 Posey Hill Rd
Mount Juliet, TN 37122-5812

CHARLES ROY ID C553378
PO Box 300
Marcy, NY 13403-0300


Charles Ryan
9990 SW PAPAYA TREE CT
PORT ST LUCIE, FL 34987


CHARLES SAVAS
148 Medicine Bend Dr
Madison, AL 35758-7652


CHARLES SCHLOM
800 Lilac Dr
Algonquin, IL 60102-4292


CHARLES SCHWEITZER
4757 CREEK RD
ANDOVER, OH 44003


CHARLES SPAGNA
186 RIVER RD
NYACK, NY 10960


CHARLES URLACHER #490388
9601 STEILACOOM BLVD S.W.
COMMISSARY WAREHOUSE BLDG #11B
LAKEWOOD, WA 98498


CHARLES VERPLANK
560 1st St SE
Hartley, IA 51346-1508


CHARLES WILLIAMS
209 Harris Manor Dr SW
Atlanta, GA 30311-2114

CHASE TEAL
7100 WELLSBEE PL
HOLLY SPRINGS, NC 27540


CHERYL PLANE
77190 LAUPPE LANE
CITRUS HEIGHTS, CA 95621


Cheuksang Tsang
18 MIRANDA CT
ALAMEDA, CA 94502


Chong W Lee
3652 LANDIS STREET
WEST LINN, OR 97068


Chris Beach
1345 S Pershing Ave
Indianapolis, IN 46221-1432


Chris Heisman
10783 POSSUM HOLLOW RD.
SAINT PARIS, OH 43072


CHRIS HILL
E. 123 HEROY AVE
SPOKANE, WA 99207


CHRIS MCFADYEN
680 Stoddard Rd
Richmond, MI 48062-3106


CHRIS PERRY
47 Woodland Park
Rochester, NY 14610-1401

CHRIS RICE #79634
PO Box 1568
Hutchinson, KS 67504-1568

CHRIS RICHARDS
P.O. BOX 419
BRIDGEPORT, TX 76426

CHRIS TAYLOR
26342 Sugar Pine Dr
Pioneer, CA 95666-9521

CHRIS WOLF
750 EVERIST DR
ABERDEEN, MD 21001

Christina Garcia
4535 S Sawyer
Chicago, IL 60632

Christine Hilliard
25011 OLDE TIMBER MILL ROAD
BRISTOL, VA 24202

CHRISTOPH BROWN
304 SPRING ST
SPENCER, WV 25276

Christopher Barrett
1408 Rebecca Ln
Saint Paul, MN 55122-2780

CHRISTOPHER C TEW
3310 Kettering Pl
Greensboro, NC 27410-5906

CHRISTOPHER CALDWELL
18128 Garden Manor Dr
Houston, TX 77084-6772


CHRISTOPHER CLARY
2 CREST KNOLLS ST SE
APT 8B
TAYLORSVILLE, NC 28681-2637


Christopher Cornette
21892 NW MONTEREY LOOP
POULSBO, WA 98370


Christopher Fleury
947 US ROUTE 9
SCHROON LAKE, NY 12870-2418


CHRISTOPHER GROSS
2455 ARMSTRONG PL
SANTA CLARA, CA 95050-5509


CHRISTOPHER LARRABEE
75 High Ridge Dr
Stafford, VA 22554-5542


christopher martino
26 CHERRY PLACE
NUTLEY, NJ 7110


CHRISTOS ZIRPS
1902 Toll Bridge Ct
Alexandria, VA 22308-2447


CHUBB
202 HALL'S MILL ROAD
WHITE HOUSE STATION, NJ 08889

CHUCK DAVIS
660 Oak Park Cir
Merritt Island, FL 32953-4160


chuck hammock
775 Benwick Dr
Brandon, MS 39047-8109


CHUCK MCCALLION
7206 Lathan Dr SE
Owens Cross Roads, AL 35763-8890


Chung Kwok
1251 LISA LN
LOS ALTOS, CA 94024


CHUNG-HSIAO WANG
102 Spruce Ln
Louisville, KY 40207-1701


CINCINNATI INS. CO.
P.O. BOX 14529
CINCINNATI, OH 45250


CINDI KNISELY
2058 Delaware Dr SE
New Philadelphia, OH 44663-3227


Cindy Hancock
79 HARTINGTON DRIVE
MADISON, AL 35758


CINDY MAMER
8 WATERVILLE LANE
SHREWSBURY, MA 1545

CITY OF CARROLLTON
P O BOX 115120
CARROLLTON, TX 75011


CLAIR REDMOND
1204 METROPOLIS ST
METROPOLIS, IL 62960-1308


Clare Ravenwood
4054 FLY ROAD RR1
VINELAND, ON L0R 2C0


CLARENCE DEVEZIN
3336 EDENBORN AVE
APT# 3
METAIRIE, LA 70002


CLARENCE R. BOWERS
286 Old Slash Rd
Troutdale, VA 24378-2436


CLARENCE RUPNOW
1221 E. CIRCLE DR
BEAVER DAM, WI 53916


CLASSIC WARSHIPS
P.O.BOX 57591
TUCSON, AZ 85732


CLAUD LENARD
P O BOX 89
COLLINSVILLE, OK 74021


CLAY P WILLIAMS
PO Box 425
Gillette, WY 82717-0425

CLAYTON OUCHI
98-037 Lii Ipo St
Aiea, HI 96701-5218


CLAYTON RIDDLE
1587 COPLEY RD
WESTON, WV 26452-7190


CLIFFORD CONNELL
1048 RIDGE DR
SAND SPRINGS, OK 74063-6310


CLIFFORD WULFF
4545 N CANFIELD AVE
NORRIDGE, IL 60706


CLYDE CROUPE
1110 Fidler Ln Apt 304
Silver Spring, MD 20910-3410


COBI TOYS LLC
4422 GEVALIA DR
BROOKSVILLE, FL 34604


COLE FULKS
PO Box 164023
Fort Worth, TX 76161-4023


COLIN ODOM
1816 W Straford Dr
Chandler, AZ 85224-1218


COLONIAL LIFE
PO BOX 1365
COLUMBIA, SC 29202

CONNOR MCVAY
4312 WENDELL LANE
EUGENE, OR 97405


CONRAD SCROGGINS
8621 SW 30TH AVE
APT 104
PORTLAND, OR 97219-3986


CRAIG A. RICHARDSON
843 Mountain Valley Rd
Laurel Springs, NC 28644-8806


CRAIG FARROW
45108 Garretts Lake Rd
Shawnee, OK 74804-9486


CRAIG HEINY
141 Hunt Ave
Evanston, WY 82930-4981


CRAIG HENNINGFELD
5217 W Denton St Apt 101
Boise, ID 83706-1542


CRAIG K PORTER
2900 BROOK DR
FALLS CHURCH, VA 22042


Craig Penny
2019 MANHATTAN DRIVE.
Wichita, KS 67204-5415


CURTIS ONEAL
3042 Charles Bryan Rd
Bartlett, TN 38134-3846

Cyrus Tolman
2306 ACACIA ST.
LEAGUE CITY, TX 77573


DALE GREENAWALT
120 Marshall Dr
Renfrew, PA 16053-9640


DALE HEMPEL
3842 Bellewater Blvd
Riverview, FL 33578-3100


DALE MARKOVICH
326 GOLF DR
CORTLAND, OH 44410


DALE MCCOURY
PO Box 517
Elk Park, NC 28622-0517


DALE YONKERS
12221 Fillmore St
West Olive, MI 49460-8986


DALLAS COUNTY TAX OFFICE
1201 ELM STREET
SUITE 2600
DALLAS, TX 75270


DALLAS COWBOYS
ONE AT&T WAY
ARLINGTON, TX 76011


DAMIEN PERREIRA
2790 Kaupakalua Rd
Haiku, HI 96708-6028

DAN BERRY
635 Clayton St
Denver, CO 80206-3812


DAN CLARK
807 Marseilles Ave
Upper Sandusky, OH 43351-1627


DAN GLENNON
93 Irving Ter
Bloomfield, NJ 07003-3812


Dan Grimestad
2002 90TH AVE N
MOORHEAD, MN 56560


DAN LINDBOM
12193 SE 175TH LOOP
SUMMERFIELD, FL 34491


Dan Walker
137 Dexter Dr
Martinsburg, WV 25405-5384


DAN WALKER
P.O. BOX 412
HAVRE, MT 59501


Dana F Spratt
212 VISTA COURT
CHARLES TOWN, WV 25414


Dana Kopher
6511 Remus Dr
New Port Richey, FL 34653-5515

DANE KAROLAK
111 OLEAN RD
DERRICK CITY, PA 16727


Daniel Banks
6411 CAPITOL PLAZA
OMAHA, NE 68132


DANIEL C KELLY
PO Box 448
Springfield, KY 40069-0448


DANIEL DACQUA
199 Bergen Ave
West Deptford, NJ 08086-2145


DANIEL DASILVA
891 LAKEKNOLL DR
SUNNYVALE, CA 94089-2557


DANIEL DESJARDINS
563 Walker Rd
Waynesville, NC 28786-8776


DANIEL JOHNSON
92928 KNAPPA DOCK ROAD
ASTORIA, OR 97103


DANIEL KINNE
8114 BRIDGEPORT WAY SW APT D
LAKEWOOD, WA 98499-2610


DANIEL L KIESTER
4188 N Player Dr
Coeur D Alene, ID 83815-1603

DANIEL MOCCERO
112 E Turnbull Ave
Havertown, PA 19083-2419


DANIEL OWENS
1200 S Apache Dr
Wichita, KS 67207-2806


DANIEL PODBREGER
4032 Kildare St
Eugene, OR 97404-1204


DANIEL SOWERS
1826 S 41st St
Temple, TX 76504-6651


DANIEL THOMAS
76 Blue Lake Rd
Greenville, SC 29617-6802


DANIEL WENDEL
58 E Meadow Ln
Ellisville, MO 63021-4749


DANIEL WILLIAMS
9362 County Road 65 NE
Deer River, MN 56636-2755


DANIEL WINEBERG
4599 Brookhill Ter
Riverside, CA 92509-4046


DANILO AGUILAR CUADRA
Colonia Centroamerica L825
A 301
MANAGUA, , 14048

DANNIE GILL
1620 Karmel Dr
Winston Salem, NC 27127-5808


DANNY SCHWABENLAND
3430 S FAIRFAX ST
DENVER, CO 80222


DARCY R KUBA
3423 Alohea Ave
Honolulu, HI 96816-2207


Darryl Hushaw
1858 TEAK COURT
HENDERSON, NV 89014


DARRYL SMITH
129 Carter St
Saint Robert, MO 65584-4607


DARYL R WITT
PO Box 879271
Wasilla, AK 99687-9271


DAVE DEVRIES
7246 S Pierson St
Littleton, CO 80127-2852


Dave McWilliams
POB 471, 910 KEVIN COURT
SOUTH PEKIN, IL 61564


DAVE SHREEVE
408 Donaldson Ct
Suisun City, CA 94585-3751

Dave WINFREE
2195 Tamarack Cove Dr
Hastings, MI 49058-7735


DAVID  BOCOCK
26620 LORENZ ST
MADISON HEIGHTS, MI 48071-3708


DAVID A BURCHALEWSKI
63 GORDON AVE
WEST SENECA, NY 14224-1144


DAVID A. HUETT
230 S 25TH AVE APT B7
BRIGHTON, CO 80601-2657


David Ahlberg
306 EAST 200 SOUTH
VALPARAISO, IN 46383


David Alexander
2626 Natchez Ct
League City, TX 77573-3034


DAVID ALLEN
23201 Glenn Hill Cir
Chugiak, AK 99567-6281


David B Wright
987 FOUNTAIN AVENUE
MONTEREY, CA 93940


DAVID BACKES
34427 Bentley Pl
Fremont, CA 94555-2303

DAVID BLESSING
8230 Furlong Cir
Indianapolis, IN 46256-4321


DAVID BOESE
5595 S 930 E
Wolcottville, IN 46795-9794


DAVID BRADSHAW
247 Tolstoy Ln
Severna Park, MD 21146-2154


DAVID BRAFORD
1458 Kevin Ave
Redlands, CA 92373-5623


DAVID BRINKLEY
7592 ANN ST
RIVERDALE, GA 30274


David Brown
921 N 1ST STREET
FAIRMONT CITY, IL 62201


DAVID CARNEY
1440 PLEASANT ST
APT 11
CINCINNATI, OH 45202


David Carter
6 Saratoga Ct
North Little Rock, AR 72116-4421


DAVID CHAPMAN
2500 Sunrise Ave
Lafayette, IN 47904-2330

DAVID CHARTIER
193 Turnpike Rd
Montague, MA 01351-9570


DAVID CIRILLO
160 Cherry St
Malden, MA 02148-1633


DAVID CLAUSIUS
207 Peggy Dr
Clarksville, TN 37042-3365


DAVID CORCILIUS
2380 County Road 6
Phelps, NY 14532-9534


DAVID COX
510 W 4th St
Buchanan, MI 49107-1127


David D Haddock
1521 N MIRROR ST
AMARILLO, TX 79107


DAVID DANIELS
2202 62ND AVE NW LOT 6
OLYMPIA, WA 98502-0907


DAVID DERICKSON
7014 Strawberry Dr
Fort Wayne, IN 46825-3652


DAVID DEVOLT
P.O. BOX 803299
DALLAS, TX 75380

DAVID DUDAS
6329 S. BANNING ST
GILBERT, AZ 85298


DAVID EASTMAN
PO Box 106
Harwich Port, MA 02646-0106


DAVID ECKHARDT
43403 140TH ST
BLUE EARTH, MN 56013


DAVID ELLISON
110 Sunnyside Dr
Oak Hill, WV 25901-3365


DAVID F. FERREE
516 N APPLE STREET
GEORGETOWN, OH 45121


David Fuller
6660 OAKWOOD CIRCLE
INDIAN HEAD, MD 20640


DAVID FUTRELL
187 COSTON RD LOT 3
RICHLANDS, NC 28574-7150


DAVID G QUEEN
3773 UNIVERSITY DR
APT 208
IRVINE, CA 92612-4668


DAVID GARBERN
124 Tudor Dr
North Wales, PA 19454-1626

DAVID GETTY
706 Pleasantview Ave
Scotia, NY 12302-1619


DAVID GLEN RICE
1802 Swarthmore St
Alexandria, LA 71301-4524


DAVID HALL
1007 Princeton Ave
Princeton, WV 24740-3227


DAVID HARTMAN
2 Alexander Ave
New Bloomfield, PA 17068-8021


DAVID HARVEY
1501 Chestnut St
Pekin, IL 61554-2242


DAVID HAYNES
1100 COLMAR DRIVE
PLANO, TX 75023-2808


DAVID HAYNES
1100 Colmar Dr
Plano, TX 75023-2808


DAVID HIBSCHER
10233 Dallam Ln
Fort Worth, TX 76108-4997


DAVID HOLDEMAN
3512 S 82nd St Apt 3
Omaha, NE 68124-4051

David Hornung
72 Beard Ave
Buffalo, NY 14214-1671


DAVID HUFFMAN
1791 WOOD ST
FORTUNA, CA 95540


DAVID KAISER
406 Waters Cemetery Rd
Statesboro, GA 30458-4086


DAVID KINGSLEY
773 Stone Arbor Dr
Randleman, NC 27317-8176


DAVID KROEN
103 MARY ANN DR.
FRIENDSWOOD, TX 77546


DAVID L SAMSEL
PO Box 329
Orofino, ID 83544-0329


DAVID MCCORMICK
1462 NW SARKISIAN DR
SEAL ROCK, OR 97376


DAVID MILLER
PO Box 15265
Rio Rancho, NM 87174-0265


DAVID NORMAN
11334 CUMBERLAND RD
DEMOTTE, IN 46310

DAVID PADRINO
6341 Antares Rd NE
Albuquerque, NM 87111-1219


DAVID PHALEN
9608 Oviedo St
San Diego, CA 92129-3828


DAVID PIERRE
7600 IRVING AVE N
BROOKLYN PARK, MN 55444


DAVID POLK
1206 JENNER AVE
APT 21
EFFINGHAM, IL 62401-1622


DAVID PREIS
3213 MYRLE ST APT D
ALTON, IL 62002-4899


DAVID QUEEN
3773 UNIVERSITY DRIVE
APT 208
IRVINE, CA 92612


DAVID REINHART
1250 N Hemlock Rd
Charlestown, NH 03603-4628


DAVID RICE
1802 VIRGINIA ST
NORMAN, OK 73071


DAVID RICHMOND
647 Robert St
Lansing, MI 48910-5434

DAVID SCHREYER
PO Box 321
Clarence, NY 14031-0321


DAVID SEARFOSS
23 Walnut St
White Haven, PA 18661-3900


DAVID SHERMAN
161 SMITH BALLARD ST
APT 3
RICHMOND, KY 40475-2837


DAVID SILVEYRA
1450 S McBride Ave
Commerce, CA 90040-5617


DAVID SOWLES
3706 PLAINS DR
SHEPPARD, MT 59079


DAVID SWEENEY
1558 REBECCA
MEMPHIS, TN 38111


DAVID THOMPSON
10240 Frasure Helber Rd
Logan, OH 43138-9580


DAVID THOMPSON
PO Box 1007
Palmer, AK 99645-1007


DAVID THRUSH
3718 76TH ST
KENOSHA, WI 53142

DAVID TONDREAU
12044 E Louisiana Ave
Aurora, CO 80012-4256


DAVID VAUGHN
292 HOMBERG RD
GOLCONDA, IL 62938


David Vickerman
2704 Perry Ln
Alvin, TX 77511-3821


DAVID WAHL
90 HOWARD ST
APT 204
WELLSVILLE, NY 14895


DAVID WARGO
412 ALVARADO DR SE APT 206W
ALBUQUERQUE, NM 87108-2951


DAVID WENCEL
4512 S Whipple St
Chicago, IL 60632-2541


David Wood
2812 LINCOLN AVE
ALAMEDA, CA 94501


DAVID ZYLKA
2325 W 10TH ST
DULUTH, MN 55806


DEAN DOYLE
2421 MADISON ST
APT 39
CLARKSVILLE, TN 37043

DEBORAH DOYLE
27950 E 77th St S
Broken Arrow, OK 74014-2606


DEL ANDREW
5844 BUSHBERRY CT.
WINSTON SALEM, NC 27105


DENIS KAMINSKI
76 COREY LN APT 3
NIANTIC, CT 06357-1343


Denis McGurin
6515 Wood Pointe Dr
Glenn Dale, MD 20769-2116


DENNIS B MEYNEN
12658 Wilson Ave
Fork, MD 21051-9707


DENNIS BAKER
76 Mansfield Ave
Shelby, OH 44875-1646


DENNIS BARTON
1899 N WESTWOOD #C PMB-301
POPLAR BLUFF, MO 63901


DENNIS DITMER
229 Mooreland Ave
Carlisle, PA 17013-3723


DENNIS KEY
1189 La Vida Ln
Arroyo Grande, CA 93420-7112

DENNIS KIICK
144 RED HILL CIRCLE
SPEEDWELL, TN 37870


DENNIS MAKOWSKI
413 E Saint Clair St
Almont, MI 48003-8702


DENNIS MCCAHON
16 Orchard Ln
Chelmsford, MA 01824-1324


DENNIS NAKATA
55 S KUKUI ST APT 810
HONOLULU, HI 96813-2313


DENNIS PAULSEN
2827 Lorton Ave
Davenport, IA 52803-2153


DENNIS PAULSEN
2827 LORTON AVE.
DAVENPORT, IA 52803


DENNIS SEELY
840 N SPRUCE ST LOT 32
RAPID CITY, SD 57701-1352


DENNIS SZTABA
38942 MOUNT KISCO DR
STERLING HEIGHTS, MI 48310


DENNIS WALKER
1838 N 37th Pl
Phoenix, AZ 85008-3912

DENNIS WERTZ
4041 MAHER ST
NAPA, CA 94558-2242


DENNIS WRIGHT
10930 PALOMINO BEND
SAN ANTONIO, TX 78254


DEREK SHAW
26 BROADWAY STREET EAST
PARIS, ON N3L2R4


derek smith
6639 Brunning Glen Ct
Charlotte, NC 28215-3708


DERRICK HARLAND #445553
PO BOX 300
DORM 304
MARCY, NY 13403-0300


DERRYL ICAMEN
9546 METRO ST
DOWNEY, CA 90240


DEVIN BLEDSOE
3813 AMBER WAY CIR SW
ROANOKE, VA 24018


DEWAIN A SHUPP
160 Bernoulli St
Reno, NV 89506-8704


DICK RIEGER
4711 W HWY 22
HORNBEAK, TN 38232

DICK SIROLA
468 Coon Hill Rd
Colchester, VT 05446-7344


DICK STALEY
910 Golden Prados Dr
Diamond Bar, CA 91765-1928


DJS INTL. SERVICES, INC.
4215 GATEWAY DRIVE
SUITE 100
COLLEYVILLE, TX 76034


DON BOOTH
PO Box 497
Stevenson, WA 98648-0497


DON BRENNAN
3101 W Kinley Blvd
McHenry, IL 60050-8277


DON DEPEW
6 BARON DEHIRSH RD
CROMPOND, NY 10517


DON HARMON
PO Box 1646
Corpus Christi, TX 78403-1646


DON HERING
2822 100th St E
Northfield, MN 55057-4351


DON KERUTIS
5623 Cecil St
Detroit, MI 48210-1963

DON MCFARLAND
OSWEGO HEALTH AND REHAB
1104 OHIO ST
OSWEGO, KS 67356


DON PRITCHARD
PO Box 221
Nevis, MN 56467-0221


DON TAYLOR
317 N SCOTT ST TRLR 1
RANTOUL, IL 61866-1475


DON VAN EKEREN
135 E MAIN ST
BOX 179
HARTFORD, IA 50118-0179


DONALD AUGUSTYNIAK
9627 S 87th Ave
Palos Hills, IL 60465-1105


DONALD BERHENT
807 Glenhurst Rd
Willowick, OH 44095-4312


DONALD DOUGLAS
422 AUTUMN CT
COLUMBIA, IL 62236


Donald George Colomb
38399 MENKE RD.
HEMPSTEAD, TX 77445


DONALD GINGERICH
PO BOX 14
PARNELL, IA 52325

Donald Grant
17 Huckleberry Ln
Ballston Lake, NY 12019-1529


DONALD JOHNSON
25 Rash Rd
Asheville, NC 28806-1831


Donald Jones
1037 BARRENS VILLAGE COURT
ROANOKE, VA 24019


DONALD KABEL
431 Lewis St
Watervliet, MI 49098-9345


Donald Laffranchi
1348 LONGSPUR CT
MCKINLEYVILLE, CA 95519


DONALD LAKIE
6456 Carson Dr
East Syracuse, NY 13057-1503


DONALD LOWE JR
1418 BIG LEAF LOOP
APEX, NC 27502


DONALD LOWERY
219 S Cherry St
Hartford City, IN 47348-2402


DONALD SHROFF
9052 E 40th St
Tulsa, OK 74145-3713

DONALD SMILEY #313532
IB-43
COYOTE RIDGE CORRECTIONS CTR
P O BOX 769
CONNELL, WA 99326

DONALD WIXSON
2155 ALPINE VIEW DR
RESCUE, CA 95672

DONALD WOOD
7009 E Mesa Grande Dr
Tucson, AZ 85715-3230

Donn Calkins
4696 Olde Bailey Way
Columbus, OH 43213-2026

DOOLITTLE MEDIA LTD
DOOLITTLE LANE
TOTTERNHOE
EATON BRAY
BEDFORDSHIRE, GBR LU6 1QX

DOUG DE VELBISS
2821 FOX PLACE
NAMPA, ID 83687

DOUGLAS BINISH
2110 Xanthus Ln N
Minneapolis, MN 55447-2056

DOUGLAS DENNING
403 BELMONT ST
Labelle, FL 33935-9647

DOUGLAS FERGUSON
3014 GRAND FIELDS LN.
MEMPHIS, TN 38119

DOUGLAS G BELL
1117 Summer Ave
Burlingame, CA 94010-3336


DOUGLAS J MAJOR
5644 INVERCHAPEL RD
SPRINGFIELD, VA 22151-2026


DOUGLAS L. OKEEFE & ASSOC. P.A.
1111 BRICKELL AVENUE
SUITE 1300
MIAMI, FL 33131


Douglas Niebla
826 W 31ST ST
HIALEAH, FL 33012


DOUGLAS ROMAN
4500 BASELINE RD
APT #2102
BOULDER, CO 80303-8216


Douglas Wilde
15803 Peach Walker Dr
Bowie, MD 20716-1651


DR KARL KING
2207 Bancroft St Apt 807
Houston, TX 77027-3723


DR. REGIS H. RHEB PHD
4215 Slater Ave
Nottingham, MD 21236-2721


DUANE CHASE
1529 LINCOLN ST APT 1
RED BLUFF, CA 96080-2693

DUANE FRISBY
1085 S 600 E
Payson, UT 84651-4559


DUANE HARMELINK
420 E Adams Ave
Riverton, WY 82501-4413


DUSTIN DIAS
1638 GENTEEL RIDGE ROAD
WELLSBURG, WV 26070


DUSTIN SMITH
5951 Ocala Ct
Galloway, OH 43119-8561


Dwight Abrell
35000 ABRELL LANE
FREEDOM, IN 47431


DWIGHT FAULTERSACK
11031 SANDY SPRING DR
NEKOOSA, WI 54457


DWIGHT LEEVY
4448 RIVER RIDGE CT
PHILADELPHIA, PA 19129


E DUARTE
6850 Deer Run Dr
Alexandria, VA 22306-1124


E MARTINEZ
368 HAMILTON ST
APT D
SOMERSET, NJ 08873-5528

EAN ALEXANDER
2140 N Springfield Ave
Chicago, IL 60647-3439


EARL BERLIN
1707 Hickory Way
San Antonio, TX 78264-4217


EARL BONNECARRE
6216 E Cochise Rd
Scottsdale, AZ 85253-1218


EARL SHAMWELL
1407 Kennedy St NW
Washington, DC 20011-6824


EARL SWANSON
303 S Kline St
Aberdeen, SD 57401-4451


EARL TAITT MD
4151 HUNTERS PARK LN
STE 100
ORLANDO, FL 32837-3617


EARL W FRIESE
105 W SURREY RD
FARWELL, MI 48622


EARL W WANKLIN III
1414 ASHTON GLENN DRIVE
SURFSIDE BEACH, SC 29575


EARNEST BAKER
PO Box 200
Ignacio, CO 81137-0200

ED BARBER
5511 Waxhaw Hwy
Monroe, NC 28112-6757


Ed Beck
2107 SHADY BEND
Pearland, TX 77581


ED TYLER
8113 Lee Jackson Cir
Spotsylvania, VA 22553-3819


EDDIE PAUL
1909 JIM ARMSTRONG RD
KNOXVILLE, TN 37914


EDGAR EAKIN #121724 M5-263
HCF
PO BOX 1568
HUTCHINSON, KS 67504


EDISON CEDENO
3507 Windsor Ave
Kansas City, MO 64123-1137


EDMUND COWLEY
339 E 1st St
Litchfield, MN 55355-2230


EDMUND F PLASECKI
9947 CAMBRIDGE CT APT C
MOKENA, IL 60448-7913


EDMUND PIASECKI
9947 Cambridge Ct # C
Mokena, IL 60448-7913

EDUARD MODEL ACCESSORIES, SPOL.S R.O.
MIROVA 170
435 21
OBRNICE, CZE


EDWARD BRYAN
156 DONNER AVE
APT B
ROSEVILLE, CA 95678


EDWARD CRAWFORD
5154 W 140th St
Hawthorne, CA 90250-6523


Edward Dvorak
69 RUS SIMS HEIGHTS
GROTON, CT 6340


EDWARD EARLY
115 EAST MELROSE AVE.
APT 225A
BALTIMORE, MD 21212


EDWARD FISHER
7632 MIDWOOD DR
NORTH CHARLESTON, SC 29420


EDWARD GILLIGAN
9101 Barberry Ln
Hickory Hills, IL 60457-1213


EDWARD HERNANDEZ
34 Adrianne Ln
Staten Island, NY 10303-2139


Edward Kee
213 SOUTH 9TH ST
PO BOX 83
COOPERSBURG, PA 18036

EDWARD KENAVAN
4712 Sullivan Blvd
Virginia Beach, VA 23455-5802


EDWARD SHEDLOCK
626 N Main St
Wilkes Barre, PA 18705-1741


EDWARD SONJU
PO Box 273
Kalispell, MT 59903-0273


Edward VanHuss
2017 Holbeach Dr
Murfreesboro, TN 37130-5851


Edward Wisniewski
3790 SALEM LN
CLOVIS, CA 93619


EDWARD WITLEN
3749 Planters Creek Cir E
Jacksonville, FL 32224-7667


EDWARD ZIRKEL
209 W VINE AVE
MESA, AZ 85210


EDWIN MORALES - ICC 1073
8536 NW 66TH ST
MIAMI, FL 33195


EDWIN QUIROZ
PO Box 572
Rixeyville, VA 22737-0572

Eli Raisovich Jr.
5019 W 12TH ST
SPEEDWAY, IN 46224


ELI WEISS
7165 Magruder St
La Mesa, CA 91942-1416


Eliot Brown
194 EAST CHESTER STREET
KINGSTON, NY 12401


ELLIOT FLIETNER
732 Cty Rd D
Phillips, WI 54555-1446


ELLIOTT DEWAR
114 MC LEAN ST
LEWISVILLE, MN 56060


ELVIN FAGINS
PO BOX 720515
SAN JOSE, CA 95172


EMBASSY SUITES
2401 BASS PRO DR
GRAPEVINE, TX 76051


EMERSON AYRES
PO Box 211206
Royal Palm Beach, FL 33421-1206


EMERY HICKS
1980 MILNER ST
ALEXANDER CITY, AL 35010-6618

EMIL ORENICK
4780 BRIAR RD
CLEVELAND, OH 44135


EMIL SALINAZ
846 Bidwell St
West Saint Paul, MN 55118-5718


EMPLOYEE SOLUTIONS LP
1518 LEGACY DRIVE
SUITE 240B
FRISCO, TX 75034


ENOS MAST
6693 Route 305
Belfast, NY 14711-8653


Eric Biffle
11708 Norwegian Wood Dr
Austin, TX 78758-3559


ERIC EVANS
917 College Ln
Allentown, PA 18103-4614


Eric Flesher
615 EAST GRANT ST.
OLYPHANT, PA 18447


ERIC FOWLER
434 Nevin St Fl 1
Lancaster, PA 17603-3358


ERIC GRIESEMER
5130 N Placita Del Lazo
Tucson, AZ 85750-1535

Eric Hannah
473  BAKER AVE.
VENTURA, CA., CA 93004


Eric Klein
2946 Evening Dew Dr
Woodstock, MD 21163-1498


ERIC MORRIS
4258 SIMMS ROAD
LAKELAND, FL 33810-0402


ERIC ODELL
3410 N PACIFIC HWY SPC 21
MEDFORD, OR 97501-1308


ERIC STEIGER #158418
986 Norwich New London Tpke
Uncasville, CT 06382-1928


ERICK WIZARD OLDHAM
81 KENWICK ROAD
KENWICK
PERTH, , 6107


ERIN MORHART
914 VAUGHAN STREET W
MOOSE JAW, SK S6H 5N8


Ernest Galvan
BROWNSVILLE POSTAL CENTER
1225 N EXPRESSWAY STE C1-103
BROWNSVILLE, TX 78520


ERNEST TRUMAN
313 HOMECREST RD
JACKSON, MI 49201

ERNESTO VIDAL
701 N INTERNATIONAL BLVD
STE 119-287
HIDALGO, TX 78557


esteban garcia
610 South Ave
Jim Thorpe, PA 18229-1119


ETSUO MOROHOSHI
9700 FOREST GLEN PLACE
LAS VEGAS, NV 89134


EUGENE BIGAOUETTE
193 COUNTY ROUTE 44
ARGYLE, NY 12809


EUGENE BOSS
135 NW 2ND AVE
ONTARIO, OR 97914


Eugene Gaffney
373 Zion Rd
Hillsborough, NJ 08844-2515


EUGENE RUSH
1561 PALMETTO TYRONE RD
SHARPSBURG, GA 30277


EVELYN JANSEN
LUDWIG-TRICK-STR. 28
KEHL, , 77694


EVERETT VACUUM
2318 BROADWAY
EVERETT, WA 98201

FAKE ACCOUNT
1115 CROWLEY DR
CARROLLTON, TX 75006


FALCON INDUSTRIES
P.O. BOX 42-093
HOMEDALE
WELINGTON, NZL .


Fanucci, Jerome
4 CONSTITUTION ROAD
LEXINGTON, MA 2421


FARON BAKER
6315 E 1200 S # 90
Geneva, IN 46740-9408


FATHER RONALD LEE GREEN M.M.
P O BOX 156
WORCESTER, NY 12197


FEDERAL EXPRESS CORP.
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120


FEDEX FREIGHT
2200 FORWARD DRIVE
HARRISON, AR 72602-0840


FEDEX TRADE NETWORKS TRANSPORT & BROKERA
128 DEARBORN STREET
BUFFALO, NY 14207-3198


FELIPE PALIZA
10326 WELLEBY ISLES LN
APT/SUITE
SUNRISE, FL 33351-8295

FORD MOTOR CREDIT
NATIONAL BANKRUPTCY SERVICE CENTER
PO BOX 62180
COLORADO SPRINGS, CO 80962


FORREST BLOOM
28730 Diesing Dr
Madison Hts, MI 48071-4542


FOY MCDAVID JR
515 RENFORD ROAD
APT B515
KNOXVILLE, TN 37919-4377


FRANCIS ANGELIC
1155 CLEVENGER DR
ARROYO GRANDE, CA 93420-1810


FRANCIS E MASSET
123 HILLCREST TRAILER CT
TAYLORVILLE, IL 62568


FRANCOIS MORIN
115-A NARCISSE-POIRIER
BLAINVILLE, QC J7C5C5


FRANK BLANKOWSKI
20326 KENSINGTON WAY
LAKEVILLE, MN 55044


FRANK BRENNAN
524 N WEST BLVD
NJ VETS HOME
VINELAND, NJ 08360-2895


FRANK BURGHART
370 Hillside Rd
King Of Prussia, PA 19406-3153

FRANK COLUCCI
366 Charles St
Iselin, NJ 08830-1244


FRANK FIALKOWSKI
291 Riverboat Rd
Dayton, NV 89403-8028


FRANK FRISONE
27614 86th Ave E
Graham, WA 98338-9101


FRANK GIORGIO
4228 2ND AVE N
ST PETERSBURG, FL 33713


FRANK HOLM
25333 Elder Ave
Moreno Valley, CA 92557-7502


Frank J Koval
2514 Pinoak Ln
Reston, VA 20191-4229


Frank McBride
5117 Violet Bank Dr
Virginia Beach, VA 23464-5623


FRANK NUANEZ,  JR.
25978 N 165th Ln
Surprise, AZ 85387-6850


FRANK PEACOCK
2212 Whitewater Dr
Bertram, TX 78605-4173

Frank Randall
7700 Via Bueno NE
Albuquerque, NM 87113-1285

FRANK SCHIFFEL
N 1711 BRIDGEWOOD LN
ELLENSBURG, WA 98926

FRANK SCOTT
3940 Scott Rd
State College, PA 16801-2534

FRANKLIN CUNUPP #333002
990 WISACKY HWY
LEE C.I.
BISHOPVILLE, SC 29010-1775

FRED BENNAGE
201 N BLOSSOM ST APT 17
SHENANDOAH, IA 51601-1241

FRED D HARRIS III
5427 INDIAN PIPE ST
SAN ANTONIO, TX 78242

Fred Matas
70-875 DILLON ROAD    SPACE#5
DESERT HOT SPRINGS, CA 92241

FRED W. JONES
22 SHANDA CT
HAMILTON, OH 45013

Fred Wiedmann
47 Bellamy Rd
Dover, NH 03820-4326

FREDERICK BANKS
10763 Alum Springs Rd
Culpeper, VA 22701-7021


FREDERICK BRYAN
910 Riddick Rd
Millington, TN 38053-5165


FREDRICK GOETTSCHE
1027 Taylor Rd
Brighton, MI 48114-7615


FREDRICK WENDT
10295 Bennit Ln
Argonne, WI 54511-8912


FRONTIER COMMUNICATIONS
P.O. BOX 709
SOUTH WINDSOR, CT 06074-9998


FÃ¡bio Fintelman
CondomÃnio ImpÃ©rio dos Nobre
Quadra 4 conjunto A casa 07-A
SOBRADINHO, , 73251-901


G BRUNI
84111 Lola Dr
Diamondhead, MS 39525-4053


GABRIEL CHACON
601 N Oak St
Santa Paula, CA 93060-1734


Gabriel Gonzalez
Soler 1168
ZARATE, , 2800

GABRIEL PALMIERI
1606 GOFF CIRCLE
CORDELE, GA 31015


gabriel rodriguez
10400 NW 33RD STREET SUITE 250
DORAL, FL 33172


GABRIELE DE PLANO
6319 Brocketts Xing
Alexandria, VA 22315-3552


GALE GEMBER
200 East St
New Virginia, IA 50210


GARALD G GASKO
3138 S Normal Ave
Chicago, IL 60616-3110


GARFIELD DAVISTER
E274 Hill Rd
Luxemburg, WI 54217-7634


GARO POSHOGHLIAN
124 ROGER CHAFFEE SQUARE
BEAR, DE 19701


GARRETT M LIBY
912 HAMPTON LN
CANTON, MO 63435


GARRY MACNAB
10610 111 ST NW #105
EDMONTON, AB T5H 3E9

garry mayer
6444 mckenzie dr.
DUNCAN, BC V9L 5R9

GARRY PARK
98-517 Kamahao Pl Apt B
Pearl City, HI 96782-2405

GARY ATKINS
3023 Wedgewood Dr
Fayetteville, NC 28301-7602

GARY BEACH
509 W AGENCY RD TRLR 17
W BURLINGTON, IA 52655-1618

GARY BILKE
226 Ayers Cir
Grant, AL 35747-9416

GARY BURKHARDT
4409 Willys Pkwy
Toledo, OH 43612-2131

GARY CHAMBERS
60 Cliff Dr
Saint Louis, MO 63125-4041

GARY CONKLIN
8356 SW PFAFFLE ST APT 122
PORTLAND, OR 97223-8479

GARY CURTIS
13176 Rhonda Dr
Denham Springs, LA 70706-0236

GARY DAILEY
6224 Big Oak Ln
Charlotte, NC 28227-2421


GARY DOGAN
3110 MEADOWWOOD RD
ROANOKE, VA 24014


GARY E MYERS
5317 W Wheatridge Ln
West Jordan, UT 84081-5839


GARY GAAD
243 S HELM
FRESNO, CA 93727


GARY GARSIDE
1102 W Oxford Dr
Tempe, AZ 85283-1600


GARY GERLACH
980 CLAYTON ST
COMMERCE, GA 30529-2802


GARY GREENMAN
9521 W Appling Dr
Boise, ID 83704-4104


GARY HAARS
8745 McKenzie Farm Dr
Ooltewah, TN 37363-5990


GARY HEIDEN
4820 S EQUITY DR
SIOUX FALLS, SD 57106

GARY HUNTER
1047 RODEO WAY
APT 16
SACRAMENTO, CA 95819-3837


GARY KAWABATA
4240 SHADY TRAIL CT
APT 206
NAPERVILLE, IL 60564


GARY KRUGER
308 Dorsey Dr
Franklin, NC 28734-8248


GARY LAFOLLETT
PO BOX 1363
HILLSBORO, OR 97123


Gary Leemaster
20901 Gorgonia St
Woodland Hills, CA 91364-5512


GARY MCCLOSKEY
3170 MAPLELEAF DR
APT 2004
LEXINGTON, KY 40509


GARY MYERS
1130 W Bradshaw Ave
Delphi, IN 46923-8547


GARY NAU
502 Hazlett Ave
Wheeling, WV 26003-6927


GARY NORDGREN
1436 Glen Hill Dr
Glendale Heights, IL 60139-2707

GARY PARCHAN
13736 Cornishcrest Rd
Whittier, CA 90605-3353


GARY POWELL
2060 S 233rd St
Des Moines, WA 98198-7578


GARY SAITO
94-1008 Leihaku St
Waipahu, HI 96797-5256


GARY SCHUETTE
1627 N 15th St
Sheboygan, WI 53081-2405


GARY SCHULTZ
317 Broad St
Reading, PA 19608-1149


GARY TURNER
4167 Yeager Rd
Douglasville, GA 30135-3854


GARY VANDERPOOL
1945 Garden Ave
Redding, CA 96001-1229


GARY WELSH
415 Correas St
Half Moon Bay, CA 94019-1892


GARY YOUNG
2635 Rochelle Ave
Arcadia, CA 91006-5040

GARY YOUNG
48 Helena St
East Brunswick, NJ 08816-3935


GAYLA JONES
110 N. ROYAL
P.O. B OX 281
ROYALTON, IL 62983


Gemma Dehnbostel
219 FLAME AVE
MAITLAND, FL 32751


GENE A. TRUMBO
110 Lake St
Lakeside, IA 50588-7794


GEOFFREY EASTMAN
251 Pawnee St
Battle Creek, MI 49014-5454


GEORGE ACKLEY
202 Lennox Ave
Cape May, NJ 08204-3837


GEORGE B BACON
11525 E RIVERCREST DR
SPOKANE VALLEY, WA 99206


GEORGE CACHOIR
132 Laurel Ln
Wantagh, NY 11793-2774


GEORGE COLEY
2 Wood Owl Ct
Sterling, VA 20164-5510

GEORGE DROMBOSKY
97 Englewood Blvd
Hamilton, NJ 08610-1028


GEORGE EMMENDORFER
2815 S Deerfield Ave
Lansing, MI 48911-1756


GEORGE GASSMAN
1606 Pulliam St
North Chesterfield, VA 23235-4148


GEORGE GIPSON
10912 CHANERA AVE
INGLEWOOD, CA 90303


George Man
7 HILLIARD PL
ETOBICOKE, ON M9R 2N1


GEORGE MARSH
325 Longhill St
Springfield, MA 01108-1413


GEORGE MCDONOUGH
8509 GREENWOOD AVE
#3
TAKOMA PARK, MD 20912


GEORGE MURPHY
12378 Johnson St NE
Blaine, MN 55434-2834


GEORGE PAGE III
1814 Watercrest Dr
Houston, TX 77008-1241

GEORGE SLACK
625 46th Avenue Way
Greeley, CO 80634-2005


GEORGE SMITH
580 Oakstone Dr
Roswell, GA 30075-3328


GEORGE TRAGER
16806 Glenburn Ave
Torrance, CA 90504-2021


GEORGE WYNN
428 E 22ND ST
BROOKLYN, NY 11226


GERALD A. CONOVER
PO Box 7
Wilbur, WA 99185-0007


Gerald Aldridge
1091 NE SUNRISE ST
PRINEVILLE, OR 97754


GERALD B COLEMAN
1517 Buena Vista Dr
Denton, TX 76210-3843


GERALD CHRISTIAN
1825 Sonoma Blvd Apt 511
Vallejo, CA 94590-6057


GERALD HENDRICKSON
615 LAKE STREET
PO BOX 186
CASCADE, WI 53011

Gerald Hendrickson
PO BOX 186
CASCADE, WI 53011


GERALD HOLDEN
302 Roberts Ave NW
Cooperstown, ND 58425-7509


GERALD NASH
3400 Palmer Dr
Amarillo, TX 79109-3979


Gerald Powell
2525 OLD OAKS DR
WACO, TX 76710


GERALD STEELE
506 SUSANA AVE
REDONDO BEACH, CA 90277


GERRIE M BAER
1115 Bluewater Dr
Monticello, IN 47960-1603


Gert Stoss
Lloyd-G.-Wells-Strasse 29
BERLIN, , 14163


GEXA ENERGY
20455 STATE HIGHWAY 249
SUITE 200
HOUSTON, TX 77070


GILBERT OCHOA
367 W OAKWOOD DR
TULARE, CA 93274

GIRARD STROUD
2405 BROOKSIDE PARKWAY
NEW BERLIN, WI 53151


GLEN CARROLL
PO Box 63
Greenbush, ME 04418-0063


GLEN QUIRING
PO BOX 201
HENDERSON, NE 68371-0201


GLENN DAVIS
314 Crowley Rd
Sabattus, ME 04280-4607


GLENN MARTIN
4197 Peppertown Rd
Mechanicsville, VA 23111-4941


GLENN SHEATHELM
1530 Beardsley Ave
Muskegon, MI 49441-3112


Gloye Robert
1642D BRANHAM LN
SAN JOSE, CA 95118


GORDON ALLEN
11 Caroline Ave
Shrewsbury, MA 01545-5203


GORDON E CLARK
5149 NE 37th St
Kansas City, MO 64117-2728

GORDON S HOSELTON
PO BOX 331
BROWNVILLE, NY 13615


GORDON WILLIAMS
9105 Armadillo Trl
Evergreen, CO 80439-6225


Graciela Barrï¿½n
888 S. DOUGLAS RD. 888
UNIT 505
CORAL GABLES, FL 33134


GRAHAM BANNERMAN
10530 US Highway 117 N
Willard, NC 28478-7766


Graham Cameron
396 Forced Rd
RUSSELL, ON K4R 1E5


GRAINGER
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045


Grant Mayberry
3155 Grangemont Rd
Glendale, CA 91206-1122


GRANT R. JOHNSON
193 The Point Ln
Church View, VA 23032-2115


GREG BRADLEY
16510 DEER HAVEN RUN
ROSHARON, TX 77583

GREG BROWN
1025 CONKEY ST
HAMMOND, IN 46320


GREG BROWN
1025 Conkey St
Hammond, IN 46320-2737


GREG HORWITZ
1204 MAGNOLIA DR
CARROLLTON, TX 75007


GREG NORVILL
4116 NW 34th St
Oklahoma City, OK 73112-3146


GREG OGILVIE
1426 E Paradise Ave
Visalia, CA 93292-5593


GREG PROPER
340 MAINE STREET
APT 1
RENO, NV 89502


GREG VAUGHT
1361 S Salt Pond Ave
Marshall, MO 65340-3042


GREGGORY SHIBUYA
12432 Allin St
Los Angeles, CA 90066-6806


GREGORY CAMPBELL
5129 REDMAN RD
BROCKPORT, NY 14420

Gregory D Smith
2449 WOODBRIDGE WAY
SCHERTZ, TX 78154


GREGORY DUNN
1521 Bent Tree Dr
Wooster, OH 44691-5931


GREGORY JEIN
4770 CHERRYWOOD AVE
Los Angeles, CA 90018-4011


GREGORY SASSONE
4 Main St # 99
Allenhurst, NJ 07711-1129


GREGORY WHITFIELD
735 KINGS RUN DR
APT 70
CINCINNATI, OH 45232


GT PRODUCTS
501 INDUSTRIAL BLVD
GRAPEVINE, TX 76051


GUIDELINES PUBLICATIONS LTD
UNIT 6 KENSWORTH GATE
200-204 HIGH STREET SOUTH
DUNSTABLE
BEDFORDSHIRE, GBR LU6 3HS

Guy Borgeson
8228 SNOW EGRET WAY
FORT WORTH, TX 76118


GUY BRINGLEY
3303 Evergreen Cir
Walworth, NY 14568-9401

GUY SIMS
PO Box 1121
McDonough, GA 30253-1121


Hanchang Kuo
199 Indian Hill Pl
Fremont, CA 94539-6831


HANS MOHNEN
2801 Cahawba Trl
Birmingham, AL 35243-3033


HANS SKALLE
17605 BREEZY POINT ROAD
WOODLAND, MN 55391


HARDING TRAVIS
1810 Pine Log Rd
Skippers, VA 23879-2420


HAROLD DOW
PO Box 429
Corinth, ME 04427-0429


HAROLD HYNES
3311 Laurel Fork Dr
Kingwood, TX 77339-1346


HAROLD MORRIS
321 N Centre St Apt 2
Cumberland, MD 21502-2202


Harold Sanford
4070 ALTA VISTA AVE
SANTA ROSA, CA 95404-1903

HARRY GRAF
1340 NE 13th Ave
Ft Lauderdale, FL 33304-1829


HARRY HAUGER
1933 W BAKERSVILLE EDIE RD
SOMERSET, PA 15501


HARRY KIRSCHNER
2395 Sunset Dr
Ventura, CA 93001-2450


HARRY WARNER
5001 PACIFIC AVE APT 123
TACOMA, WA 98408-7651


HARVEY ROBART
33 Garner Rd
Dorchester, MA 02122-2411


Hava Gordon
621 RACE STREET
DENVER, CO 80206


HECTOR RAMOS
620 E 137TH ST APT 16D
BRONX, NY 10454-3126


HECTOR TORRES
518 Clayton St
Victoria, TX 77905-0626


HENRY GEORGEFF
133 KAY AVE
SHEBOYGAN FALLS, WI 53085

Henry Nottingham
9809 Carlton Hills Blvd
Santee, CA 92071-1346


HENRY PUGH
201 W TAZEWELL ST
APT 216
NORFOLK, VA 23510


HERBERT BUYARSKI
1701 15th Ave
Menominee, MI 49858-2527


HERBERT JOY
33 WOODLAND HEIGHTS DR APT 21
Island Falls, ME 04747-4351


HOBBY MERCHANDISER
83 SOUTH STREET
SUITE 307
FREEHOLD, NJ 07728


HOLTZBRINK PUBLISHERS LLC, DBA - MPS
16365 JAMES MADISON HIGHWAY
GORDONSVILLE, VA 22942


HORNBY AMERICA
PO BOX 99670
LAKEWOOD, WA 98496


HOWARD GONG
1933 Calle Dulce
Glendale, CA 91208-3022


Howard Weaver
26818 Capay St
Esparto, CA 95627-2027

HUBERT TUOHY
308 College Ave
Newtown Square, PA 19073-3308


humphreys john
4750 LUDWIG ROAD
MURRYSVILLE, PA 15668


HYPERSCALE
9 YVONNE CRESENT
GEORGES HALL, AUS NSW 2198


IGOR UGARKIN
342 W 71ST ST
APT 7B1
NEW YORK, NY 10023-3556


INGRID STEELE
210 WEST YANONALI ST
APT 1
SANTA BARBARA, CA 93101-3536


INLAND PRINTING CORPORATION
PO BOX 414
SYOSSET, NY 11791


INTERNAL REVENUE SERVICE
DEPT OF TREASURY
MEMPHIS, TN 38101-0069


Internal Revenue Service
Special Procedures - Insolvency
PO Box 7346
Philadelphia, PA 19101-7346


IRWIN ROBINSON
504B Belford Rd
Monroe Township, NJ 08831-7621

ISMAEL FRANCO
358 W VINYARD RD
DUNCANVILLE, TX 75137


J & C A/C SERVICES LLC
3301 CONFLANS ROAD
SUITE 208
IRVING, TX 75061


J Blake Hardy
3801 QUAIL LODGE CT.
ROUND ROCK, TX 78664


JACK AVENT
311 Spring St
Louisburg, NC 27549-2427


JACK COLLINS
523 S WASHINGTON ST
Milford, DE 19963-3797


Jack Delong
2632 SW 111th St
Oklahoma City, OK 73170-2409


JACK J COCO
1613 Mountain Laurel Dr
Keller, TX 76248-8289


JACK K CARR
2392 Douglas Rd Trlr 43
Ferndale, WA 98248-9503


JACK MCCLELLAN
141 NE BROWNING T.
MADISON, FL 32340

JACK MCINTOSH
563 YELLOWSTONE LANE
LENOIR CITY, TN 37771


JACQUES DUQUETTE
PO Box 127
Bovey, MN 55709-0127


JAIME REGALADO
2259 N NAGLE AVE
CHICAGO, IL 60707


JAMES ANDERSON
9652 WISE RD
GREENVILLE, MI 48838


JAMES BABCOCK
4675 Frazier Ln
Chico, CA 95973-9249


JAMES BELL
706 Ivy St
Carson City, NV 89703-2430


JAMES BINDER
202 S PARK ST
WESTMONT, IL 60559


James Booty
235 Happy Hollow Dr
Montgomery, AL 36109-3731


JAMES BOSSERMAN
245 Myers Rd
York Springs, PA 17372-9773

JAMES BRINTON
192 Finley Cir
Mountville, SC 29370-4101


JAMES BROWN
141 Casimir Dr
New Castle, DE 19720-4520


JAMES CHMIEL
2210 W WALTON ST
CHICAGO, IL 60622


James Coman
14 OLD NEWFOUND RD
LEICESTER, NC 28748


JAMES COOK
2825 Wise Ave NW
Canton, OH 44708-1647


JAMES CUNNINGHAM
11900 Barryknoll Ln Apt 3127
Houston, TX 77024-4325


JAMES D GAMBLER #55706
PO BOX 1568 HCF
HUTCHINSON, KS 67504-1568


James D Nugent
316 Elk Run St
Elk Run Heights, IA 50707-1310


JAMES D. SHUNK
PO Box 122
Lebo, KS 66856-0122

James Davidson
111 Brickell Ave., Suite 1300
Miami, FL 33131


JAMES DAVIS
2612 Fir St
El Paso, TX 79925-5304


JAMES DEYOUNG
3279 Rose St
Ravenna, OH 44266-1715


JAMES DUNCAN
283 Vina Brown Rd
Stearns, KY 42647-6113


JAMES DUSHEK
425 SW 10th Ave
Oak Harbor, WA 98277-3145


JAMES EDICK SR
7735 CECILIA ROAD
NORTH SYRACUSE, NY 13212-1857


JAMES ELLIOTT
906 N. MANOR DR
HORSESHOE BEND, AR 72512


JAMES EPLING
8800 Yates Ter
Brooklyn Park, MN 55443-1663


JAMES FIGUEROA
139 Bryan Blvd
Havelock, NC 28532-2701

JAMES FISCHER
226 Seward Ave
Grand Forks, ND 58203-1663


JAMES FORD
176 Snail Lake Rd
Shoreview, MN 55126-2126


JAMES GIBBONS
1949 Whitingham Ln
Hoffman Estates, IL 60169-2553


JAMES GILMER
8317 Yolanda Rd
Henrico, VA 23229-4153


James Goldsmith
4577 EL CAPITAN PL
CAMARILLO, CA 93012


JAMES HALLEAD
8925 VERONA RD APT 6
BATTLE CREEK, MI 49014-9457


JAMES HENSLEY
965 Lakewood Cir
Culpeper, VA 22701-2985


JAMES HERDA
23621 Old Highway 30
Caldwell, ID 83607-7787


JAMES HICKMAN
12722 TULIA CIRCLE
SAN ANTONIO, TX 78253

JAMES HICKMAN
626 COLLEGE ST
MACON, GA 31201-1746


James Higgins
7632 CASTLETON FARMS N DR
Indianapolis, IN 46256


JAMES HUDSON
1706 W INDIANA AVE
SOUTH BEND, IN 46613-1230


JAMES HUNTER
221 EAST 2ND ST
MOUNT CARMEL, PA 17851


James Joyce
1638 Petri Pl
San Jose, CA 95118-2836


JAMES KRENZ
2750 S 47th St
Milwaukee, WI 53219-3215


JAMES L. TENNYSON
1814 Lake Ridge St
Atwater, CA 95301-4904


JAMES LADOWSKI
73 Hillwood Dr
Cheektowaga, NY 14227-3217


JAMES LAHMANN
7449 OLD TIMBER TRAILS
NEW LOTHROP, MI 48460

James Lash
1519 NE CENTER ST.
SHERIDAN, OR 97378

JAMES LYLE
79835 Horseshoe Rd
La Quinta, CA 92253-4323

JAMES M HAMM
608 E MAIN ST
HAVANA, IL 62644

james mahery
416 W FARRELL ST.
NIOTA, TN 37826

JAMES MARTIN
34038 22ND PLACE SW
FEDERAL WAY, WA 98023

JAMES MARTIN HITTS
12331 Magic Ln
Weeki Wachee, FL 34614-2646

JAMES MCARTHUR
1822 CLEVELAND ST.
APT # 3
HOLLYWOOD, FL 33020

JAMES MCGILTON 318-152
2500 Avon Belden Rd
Grafton, OH 44044-9802

JAMES MCMILLAN
17118 N Rice Rd
Princeville, IL 61559-9522

JAMES MCMULLIN
622 WALL ST
APT# E402
LOS ANGELES, CA 90014-2314


JAMES MEADORS
415 Bethune St
Kershaw, SC 29067-1838


JAMES MEEHAN
2707 SW 33RD AVE
APT 403
OCALA, FL 34474


JAMES MORRIS
1658 DERBY ROAD
APPALACHIA, VA 24216


JAMES MORTON
PO Box 665
Palacios, TX 77465-0665


JAMES MOULD
6550 2nd St
Independence, OH 44131-4726


JAMES MPISTOLARIDES
12303 ABNEY DR
APT A
Austin, TX 78729-4831


JAMES N PARRISH
510 EGREMONT RD
GREAT BARRINGTON, MA 1230


JAMES OSMER
1001 S MAYFLOWER RD
LOT 68
SOUTH BEND, IN 46619-3911

JAMES PETERS
PO Box 565
Linn Creek, MO 65052-0565


JAMES PHILLIPS
1313 IVORY ST.
KINGSPORT, TN 37660


JAMES POWELL
3313 Chester Grove Rd
Upper Marlboro, MD 20774-2414


JAMES PRATT
1020 SUGAR LN APT 118
PALESTINE, TX 75801-6146


JAMES R CHMELA
4223 42nd Ave S
Seattle, WA 98118-1325


JAMES R STACY
34 Poplar St
Cincinnati, OH 45216-2447


JAMES RENKEN
134 Cedar Ct
Norristown, PA 19401-1636


James Shock
8310 SUTTERFIELD DR
COLORADO SPRINGS, CO 80920


JAMES SQUIRES
1653 Norfolk Ave
Westchester, IL 60154-4429

JAMES SUTTER
1269 SANDY LANE
HAZEL GREEN, WI 53811


JAMES SWIERCZ
2783 S BARRIE RD
BAD AXE, MI 48413-9391


JAMES THOMAS
104 Sharrett Rd
Otego, NY 13825-1102


JAMES THOMAS
1900 Efland Dr
Greensboro, NC 27408-4114


JAMES THOMAS
PO Box 963
Lyman, WY 82937-0963


James Turek
1721 Jonathan Dr
Fort Dodge, IA 50501-7622


james tyler
144 Indian Creek Rd
Cumberland Furnace, TN 37051-9101


JAMES WAGGONER
PO Box 603
Hays, MT 59527-0603


James Wentzel
1649 OVERBROOK RD.
LYNDHURST, OH 44124

JAMES WILSON
110 N 12th Ave
Hiawatha, IA 52233-1833


JAMES WILSON
18446 GALWAY AVE
SAINT ALBANS, NY 11412


JANICE YOUNKIN
162 EDWARDS ST
NANTY GLO, PA 15943


JANOS CARPENTER
1051 N 200 W
MAPLETON, UT 84664


JANUSZ NIEDZWIECKI
10812 Breezy Lawn Rd
Spring Grove, IL 60081-9656


JASON HOLLAND
9161 Sulivan Ct
Atascadero, CA 93422-6020


Jason Mckendry
3902 CUTTY SARK RD
MIDDLE RIVER, MD 21220


JASON R HOGELAND
P.O. BOX 248
BLOUNTSVILLE, AL 35031


JASON WALKER
20245 N 32ND DR
APT 284
PHOENIX, AZ 85027

JASON WHEELER
19040 RIDGE RD.
CATOOSA, OK 74015


JAY ANDERSON
145 S 570 E
Salina, UT 84654-5519


Jay Everett
PO Box 180774
Arlington, TX 76096-0774


JAY HUEY
809-B CUESTA DR
PMB 114
MOUNTAIN VIEW, CA 94040-3669


JAY IANNACITO
4820 SANTA CRUZ AVE
UNIT #3
SAN DIEGO, CA 92107


JAY KUTSCH
385 NORTH CHARLOTTE ST
POTSTOWN, PA 19464


JAY ROGERS
13438 Marlette Dr
La Mirada, CA 90638-2813


JAY STARK
10023 Parkersburg Rd NW
Frostburg, MD 21532-3229


Jay Thorson
4750 Gate Way
Santa Barbara, CA 93110-1387

JEFF ANDERSON
W1269 Buttercup Ct
Berlin, WI 54923-8330


JEFF BOGGS
1507 BRANTLEY RD
KANNAPOLIS, NC 28083


JEFF DAVIS
2105 E 34th St
Tucson, AZ 85713-3805


Jeff Hull
32558 ENGLISH TURN
AVON LAKE, OH 44012


JEFF MARION
7138 Lakeshore Dr
Racine, WI 53402-1290


JEFF PIERPONT
30 Mohawk Trl
Guilford, CT 06437-1107


JEFF SEVELA
6121 W EXCELL AVE
SPOKANE, WA 99208


JEFF SHELLY
2330 San Marco Dr
Los Angeles, CA 90068-2735


JEFF SMITH
1031 ABBEY CT APT 3
HOLLAND, MI 49423-7487

Jeff Welling
4000 TWEEDSMUIR ROAD
MOSELEY, VA 23120


JEFF WILLOUGHBY
2477 SR 12
BURGOON, OH 43407


JEFFERY MARONDE
324 WESTPARK CT
APT 506
CAMARILLO, CA 93012-7811


JEFFREY BOGARD
17328 E ADRIATIC PL
APT # X103
AURORA, CO 80013


JEFFREY CLARKE
955 TUMBLIN KLING RD
UNIT 112
FORT PIERCE, FL 34982-6919


Jeffrey Eng
205-13 34TH AVE
BAYSIDE, NY 11361


Jeffrey F. Martin
10692 Julie St NE
Alliance, OH 44601-8300


JEFFREY FRICKSTAD
700 Arizona St SE
Albuquerque, NM 87108-3755


JEFFREY HUFFMAN
8440 SHIELDS DRIVE
UNIT 103
SAGINAW, MI 48609

JEFFREY J KABERLEIN
510 W EASTMAN ST
APT 2H
ARLINGTON HEIGHTS, IL 60005


JEFFREY J. LAWRENCE #190393
PO BOX 57
MARION, OH 43301-0057


Jeffrey Jones
740 Elliott Ct
Iowa City, IA 52246-1824


JEFFREY KABERLEIN
510 W EASTMAN ST
APT 2H
Arlington Heights, IL 60005-1328


JEFFREY KANNER
8004 Criswell Cres
Raleigh, NC 27615-8089


JEFFREY KLEM
UNIT 6050 BOX 264
DPO, AE 09892-0264


JEFFREY L TICK
34 Dogwood Ln
Middletown, NY 10940-8477


JEFFREY P JOHNSON
4735 E 7th Rd
Earlville, IL 60518-6216


JEFFREY SCHMIDT
PO BOX 2561
TARPON SPGS, FL 34688-2561

Jeffrey Stone
1417 LAKEWOOD CIRCLE
KENT, OH 44240


JEFFREY SWADER
324 Hundred Acre Ln
Eminence, KY 40019-5555


JEFFREY VAN DAM
1920 W. 11TH ST.
UPLAND, CA 91786


Jeffrey West
715 Morningside Dr NE
Albuquerque, NM 87110-7736


JERALD GASKILL
416 ROBINS WALK RD
SALUDA, SC 29138


JEREMIAH MCCONNELL
3 W CALIFORNIA ST
OSAGE CITY, KS 66523


Jeremy Johnson
256 Trim Rd
Morrisonville, NY 12962-3948


JEROME QUILL
703 QUINCE ST APT 111
OMAK, WA 98841-9577


JEROME RIBET
5321 SONOMA DR APT 2
PLEASANTON, CA 94566-8106

Jerry Anderson
14510 N HOOD LANE
MEAD, WA 99021


JERRY DAVIS
3232 NE 69th Ave
Portland, OR 97213-5228


JERRY KIRK
41 E Hanover St
Wellsville, NY 14895-1620


Jerry L Wells
33350 WOODLANDS DRIVE
LILLIAN, AL 36549


JERRY SMALLEY
712 Indian Springs Dr
Waco, TX 76708-9741


JERRY WHITEFIELD
PO BOX 1644
BROOKINGS, OR 97415


JERRY ZUHLSDORF #33678
328 KINGSWAY DR
NORTH MANKATO, MN 56003-1227


Jerzy Kapustka
POD LASEM 6
TANOWO, ZA 72-004


JESPER WOBBE
PRINS BURIS BEJ 52  MEJDAL
HOLSTEBRO, , 7500

Jesse Sloan
14014 Moorpark St Apt 304
Sherman Oaks, CA 91423-3494


JESSIE DAVIS #358628
LEE C.I. F6A RM#2141
990 WISACKY HIGHWAY
BISHOPVILLE, SC 29010-1775


Jesus Acosta
PO BOX 821
ARLINGTON, VA 22216


JEWETT COLE, III
25 COVENTRY COVE
EADS, TN 38028


JIM BANACH
5154 S ROCKWELL ST
CHICAGO, IL 60632


Jim Cullum
624 SAN FRANCIS AVE
STOCKTON, CA 95210


JIM GRATER
1136 S Johnson St
Lakewood, CO 80232-5113


JIM HULING
200 PIERCE AVE APT 501B
MACON, GA 31204-0613


JIM MARTIN
1405 Chester Ave
Arcata, CA 95521-6823

JIM MARTINEZ
PO Box 974
Lynnwood, WA 98046-0974


JIM MC MAHON
13432 4th Ave SW
Burien, WA 98146-3339


JIM MCELHANEY
1719 JEFFERSON AVE TRLR 11
WASHINGTON, PA 15301


Jim McLaughlin
2912 Sugar Wood Dr
League City, TX 77573-5901


Jim Odell
1030 E ROBINDALE RD
LAS VEGAS, NV 89123


JIM RAYNES
31 Chauncey Creek Rd
Kittery Point, ME 03905-5202


JIM RILEY
599 STATE ROUTE 146
DELANSON, NY 12053


JIM ROTRAMEL
134 CASTLE HILL DR
FREDERICKSBURG, VA 22406


JIMMIE SIBLE
327 Rodriguez Ave
Shafter, CA 93263-2539

JIMMIE YOUNG
7316 STATE HWY 215 N
BLAIR, SC 29015


JIMMY COX
237 S Louisiana Ave
Mangum, OK 73554-5013


JIMMY FROST
5718 Springs Ave
Myrtle Beach, SC 29577-2318


JODY JOHNSON
408 OAK STREET
SWEET GRASS, MT 59484


JOE ALCANTAR
13821 Kinbrook St
Sylmar, CA 91342-1745


JOE ARNOLD
3916 Lake Ln
Moab, UT 84532-3735


JOE BRULOTTE
35 Airport Rd
White Riv Jct, VT 05001-6024


JOE HUFFMAN
766 Ashley Ln
Orlando, FL 32825-3376


JOE JENKINS
194 Dyke Branch Rd
Dover, DE 19901-1542

JOE LORTIE
12246 PARKSTREAM TER
HERNDON, VA 20170


JOE MORALES
1336 Vito Romero Rd SW
Albuquerque, NM 87105-4615


JOE THOMPSON
323 Rileyville Rd
Ringoes, NJ 08551-1502


JOEL MORRIS
345 3RD ST
INTERNATIONAL FALLS, MN 56649


JOEL SMELTER
633 VIRGINIA RD
UNIT 213
CRYSTAL LAKE, IL 60014


JOEY PODOLAN
82 Ball Park Rd
Sharpsville, PA 16150-3002


John Alger
2 COBBLESTONE TRL
ORMOND BEACH, FL 32174


JOHN ALMERIGOTTI
8005 McLean St
Manassas, VA 20111-2120


JOHN ANDERT
1538 33rd St
Des Moines, IA 50311-2828

JOHN ANDES
300 Estate Dr
Mount Juliet, TN 37122-2032


JOHN BAILEY
3231 S 121st St
West Allis, WI 53227-3876


John Bank
1298 RAINBOW RIDGE
MESQUITE, NV 89034


JOHN BECKMAN
1601 NW Andrews Ave
Lawton, OK 73507-3536


John Bradford
29923 ERIC ST
Magnolia, TX 77355


JOHN BRYANT
PO BOX 220
HAWTHORNE, CA 90251


JOHN BUCKLES
8007 Hillmont Dr
Oakland, CA 94605-3522


JOHN CARSON
3920 NC HIGHWAY 86 S
HILLSBOROUGH, NC 27278


JOHN CHRISTAKIS
2887 ELKHART STREET
LAKE STATION, IN 46405

JOHN COLE
2800 WILLOWCREST CIR.
HOWELL, MI 48843


John Cooney
3852 CONDOR ST
BELTON, TX 76513


John Cox
2903 JEFFERSON ST
BELLEVUE, NE 68005


JOHN COYNE #97182
PO BOX 2
LANSING, KS 66043


JOHN D HOFFMAN
1332 State Route 96
Waterloo, NY 13165-8508


JOHN D. T. HRONEK
891 N AINTREE PARK
PRIVATE RD NEAR I-271
NOT APT.
MAYFIELD VILLAGE, OH 44143-3426

JOHN DARTER
3527 E Pine Ave
Fresno, CA 93703-4138


JOHN DAVIS
14907 EAST 138TH ST NORTH
COLLINSVILLE, OK 74021


JOHN DOLL JR
3747 Greenswitch Rd
Decatur, IL 62526-9612

John Donovan
21204 Dakota Rd
Easton, KS 66020-7037


JOHN DREWICZ
14 Colburn Rd
Reading, MA 01867-1626


John Eberts
2746 KAVALIER DR.
PALM HARBOR, FL 34684


JOHN ERICKSON
4320 DEARBORN AVE
HAMMOND, IN 46327


JOHN FIGUERRES
94-214 Pailolo Pl
Waipahu, HI 96797-5634


JOHN FOSTER #71996
LANSING CORRECTIONAL FACILITY
P O BOX 2
LANSING, KS 66043


JOHN GAJEWSKI
50-30 BROADWAY
APT 1G
WOODSIDE, NY 11377


JOHN GIFFORD
PO Box 309
Browns Mills, NJ 08015-0309


JOHN HEDSTROM
814 E Illinois St
Wheaton, IL 60187-5635

JOHN JS KIRK
1633 MARGARET DR
FORREST CITY, AR 72335


John Kaufmann
9380 TYLER ST
CROWN POINT, IN 46307


JOHN KINT
7504 Bowerman Rd
Horton, MI 49246-9521


JOHN KIRK
PO Box 629
Forrest City, AR 72336-0629


JOHN KLOCKOWSKI
57845 Crumstown Hwy
South Bend, IN 46619-9716


John Lazar
15111 FREEMAN AVE, #24
LAWNDALE, CA 90260


JOHN LINDQUIST
PO BOX 71
605 N HWY 86
LAKEFIELD, MN 56150-0071


JOHN LINGSWEILER
22410 Kathryn Ave
Torrance, CA 90505-2204


JOHN LONG
1115 CROWLEY DR
CARROLLTON, TX 75006

John Luetich
3328 172ND ST
FLUSHING, NY 11358


JOHN MARTIN
1373 Washington Square Dr
Chipley, FL 32428-6079


JOHN MAYKO
907 25th St NW
Canton, OH 44709-3718


JOHN MAZE
2505 6th St
Cuyahoga Falls, OH 44221-2429


JOHN MOORE
17206 146TH AVE SE
RENTON, WA 98058


John Murphy
2640 DOWNER AVE
RICHMOND, CA 94804


JOHN NICHOLS
3515 SUMMERVILLE RD 130
PHENIX CITY, AL 36867


JOHN ORMISTON
8018 Robert St
Taylor, MI 48180-2306


JOHN OSOLKOWSKI
PO Box 487
Rogue River, OR 97537-0487

JOHN OTOOLE
42 Steinhardt Ave
Old Bridge, NJ 08857-3420


john p mercer
5309 DEFORD RD
VIRGINIA BEACH, VA 23455


JOHN PEDERSON JR
PO Box 418
Hillsboro, ND 58045-0418


JOHN PLANINSHEK
394 OLD LINE AVE
LAUREL, MD 20724


JOHN PRZYBYLINSKI
152 Jerome Pl
Bloomfield, NJ 07003-4916


JOHN PUGH
PO BOX 500
DELPHI, IN 46923


JOHN REAGOSO
4912 29TH ROAD SOUTH
ARLINGTON, VA 22206


John Recine
92 Redwood Ave
Edison, NJ 08817-4327


JOHN RODGERS
740 Eastmont Dr Apt 2B
Greensburg, PA 15601-3453

JOHN RODGERS
740 EASTMONT DR 2B
GREENSBURG, PA 15601


JOHN RODGERS
740 EASTMONT DR 2B
GREENSBURG, PA 15601-3453


JOHN RUFF
963 W Big Bear Ln
Logan, KS 67646-5035


JOHN RUIZ
814 N Rockwell St
Chicago, IL 60622-4552


JOHN S WHITE
300 Newman Ct
Sterling, VA 20164-2528


JOHN SCHUMAN
2745 N Pershing Ave
San Bernardino, CA 92405-3537


JOHN SCOTT
265 W MALLARD CIR
SIERRA VISTA, AZ 85635


JOHN SEALINE
13470 Taylorstown Rd
Leesburg, VA 20176-6162


JOHN SMITH
2301-51 ST, APT 1
LUBBOCK, TX 79412

JOHN SPANOVICH
9845 Lake Mist Dr
Grasston, MN 55030-2137


JOHN STIEGLER
1565 N Wildflower Dr Apt 711
Casa Grande, AZ 85122-6072


JOHN STIMITZ
78-72 80TH STREET
GLENDALE, NY 11385


John Stott
2429 MOONSTONE DR
CRESTVIEW, FL 32536


JOHN T ADAMS
5959 66TH AVE APT 112
SACRAMENTO, CA 95823-2641


John T. Herndon
922 JUTLAND LN
FORT COLLINS, CO 80524


JOHN TATE
1029 Dakota St SE
Albuquerque, NM 87108-4921


John Tibbs
883 W BIRCH
NIXA, MO 65714


JOHN TREGO
PO Box 38
Rock Hall, MD 21661-0038

JOHN TRUESDALE
3710 E Shepherd Pl
Tucson, AZ 85713-4234


JOHN WARD
112 W Piedmont St
Keyser, WV 26726-2739


John Willey
2301 NW122 ND STREET
2813
OKLAHOMA CITY, OK 73120


JOHN WOOD
918 E High St
Colorado Springs, CO 80903-3505


JOHN YOUNG
2191 GREAT OAK DR
MILFORD, MI 48380


JOHNNIE WILSON #1665138
7405 HWY 75 S
UNIT GOREE
HUNTSVILLE, TX 77344


JOHNNY BOWMAN
PO Box 365
Polkville, NC 28136-0365


JOHNNY BOWMAN
PO BOX 365
POLKVILLE, NC 28136


JOHNNY DOSTER
PO Box 1101
Pasadena, CA 91102-1101

JON BUMPS
2433 Marsha Ct
Riverside, CA 92506-5031


Jon Pospisil
1412 BLACKMORE RD.
CLEVELAND HEIGHTS, OH 44118


JON-PAUL DUBOIS
32 Parker St
Laconia, NH 03246-2735


JONATHAN SLEPKO
254 DOUGLAS HIGHWAY
LAMOINE, ME 4605


JONATHAN SMITH
1201 Shady Run Ave
Pittsburgh, PA 15234-1830


JORDAN JONES
56 Legend Rd
Benbrook, TX 76132-1036


jorge arnau
690 SW 1ST COURT
APT 1926
MIAMI, FL 33130


JOSE GALLARDO
96 SLATER ST APT 212
WEBSTER, MA 01570-2366


JOSE HENRIQUEZ
2074 Hidden Falls Dr
Folsom, CA 95630-6343

JOSEF D HYATT
21 BLUFFWALK DR
GARLAND, TX 75040


JOSEPH ANDALIKIEWICZ
346 N 61st St
Kansas City, KS 66102-3208


JOSEPH BOBROWSKY
239 S West St
Shenandoah, PA 17976-2244


JOSEPH BOKKON
4447 Weddell St
Dearborn Heights, MI 48125-3031


JOSEPH BOWEN
5566 County Road 18
Ozark, AL 36360-5627


JOSEPH BOYLE
9322 THIRD AVE
STE 332
BROOKLYN, NY 11209


JOSEPH BOYLE
8835 23RD AVENUE
APT. #D9
BROOKLYN, NY 11214


JOSEPH CHIARAMONTE
8714 26TH AVE
BASEMENT APT
BROOKLYN, NY 11214


JOSEPH CHRISTIANI
104 TURNER ST
DEDHAM, MA 02026-3734

JOSEPH CORBINE
PO Box 1043
Fort Benton, MT 59442-1043


JOSEPH D AMICO
PO BOX 589
VAN BUREN, AR 72957


Joseph DeLuca
610 Woodthrush Ct
Mount Laurel, NJ 08054-2127


JOSEPH DINUCCI
227 Grant Ave # 2
Brooklyn, NY 11208-1811


JOSEPH DUFFIELD
203 N PINE ST
BLOOMFIELD, IA 52537-1429


JOSEPH GALKA
224 Glenview Loop
Saint Cloud, MN 56303-4866


JOSEPH GREEN
1511 Marie St Apt 8
Trenton, MI 48183-2652


JOSEPH GUAIMANO
97 Main St # 4
Manasquan, NJ 08736-3037


JOSEPH HACKING
22 Ivy Rd
Lake Ozark, MO 65049-6765

JOSEPH HAHN
8212 Lookout Ln
Frederick, MD 21702-2550


JOSEPH K SMITH
471 Lembeck Lake Rd
De Soto, MO 63020-3609


JOSEPH LOMAX
512 S DOUGLAS
APT 1
ELK POINT, SD 57025-0988


Joseph Lucia
21-1B TOEHEE PLACE
ISLIP, NY 11751


JOSEPH MARTINEZ
190 ROCKMONT CIRCLE
SACRAMENTO, CA 95835


JOSEPH MATRANGA
5220 KING ARTHUR CIR
ROSEDALE, MD 21237


JOSEPH MCDONALD
70 Madison Rd
Swansea, MA 02777-3125


JOSEPH PAUL KENNEDY
1857 TARPON STREET SW
SHALLOTTE, NC 28470


JOSEPH RAPOZO
1037 N 7th St
Lompoc, CA 93436-3623

Joseph Rocamora
649 WEST 34TH ST.
SUITE 102 PS
Los Angeles, CA 90089


JOSEPH TERRANOVA
PO Box 825
Gloversville, NY 12078-0825


JOSEPH TRAHAN
10 Wickham Ct
Fredericksburg, VA 22405-2852


JOSEPH VERMINSKI
311 N DOXTATOR ST APT 1
ROME, NY 13440-3143


Joseph Vilardo
67 Mount Hope Ave
Ticonderoga, NY 12883-1108


Joseph Voketitis
2026 Fire Tower Ln
Ijamsville, MD 21754-8738


JOSHUA BRONSON #546564
NWCX-L
960 ST RT 212
TIPTONVILLE, TN 38079


JUAN A MORALES
JARDINES DEL CARIBE
MM13 CALLE 40
PONCE, , 00728-2672


JUAN A MORALES
75 BUSH ST APT 1B
BROOKLYN, NY 11231

JUAN CARLOS ARANDA
10 Palmer Ave
Staten Island, NY 10302-2103


JUAN MANUEL NUNEZ
701 N INTERNATIONAL BLVD #119
STE 190
HIDALGO, TX 78557


JUAN MANUEL NUNEZ
701 N. INTERNATIONAL BLVD.
STE. 119-190
HIDALGO, TX 78557


JUAN MANUEL NUNEZ
701 N. INTERNATIONAL BLVD.
SUITE 119 - 190
HIDALGO, TX 78557


Juan Solorzano
1555 GALVEZ AVE STE 400
SAN FRANCISCO, CA 94124-1707


JUAN V VALENTIN
144 E ROBERTS AVE
WILDWOOD, NJ 08260-4631


JUDR. STEPANKA SILHANKOVE
V LIPKACH 775
154 00 PRAHA-SLIVENEC
CZECH REPUBLIC, CZE


JULIAN GHIZDAREANU
540 COMMERCE ST
SOUTHLAKE, TX 76092


JULIAN WNUK
8745 S Monticello Cir
Granbury, TX 76049-4770

JULIE RAU
4210 Hunters Creek Rd
Metamora, MI 48455-9223


JULIO CASTILLO
2295 AARON ST
APT 112
PORT CHARLOTTE, FL 33952


Julio Cesar Ramirez Meinguer
Calle Laja 156
Col. El Progreso
La Paz, B.C.S., CA 23084


JUNIOR MEHAFFY
139 Maple Dr
Mediapolis, IA 52637-9763


JUSTIN WEST
32128 Palmer Rd
Westland, MI 48186-4759


JUSTINJ MADDEN
935 Hacienda Cir
Rohnert Park, CA 94928-6005


K HORNE
67 SAND HILL CIRCLE
RUTLAND, VT 5701


KARL CAPALBO
70 BLAKE ST
APT 4Y
LEWISTON, ME 4240


KARL IMMELMANN
14316 SE 13TH ST
VANCOUVER, WA 98683

KARL NASH
PO BOX 50055
AMARILLO, TX 79159-0055


KARL SEE
1219 ANDERSON DR
LEESVILLE, LA 71446


KATHRYN MILLS WOODSUM
1601 MAIN ST.
P.O. BOX 378
KENTS HILL, ME 4349


Keenan Chittester
13613 S 37th St
Phoenix, AZ 85044-4570


KEITH BERRY
1003 N.13TH STEET
SAINT JOSEPH, MO 64501


KEITH CLAMPITT
1917 LAKE POINT DR APT 4
MADISON, WI 53713-1681


KEITH COLIN 80713
1 Chimney Point Dr
Ogdensburg, NY 13669-2212


KEITH LOMAS
1212 H STREET
SPC 120
RAMONA, CA 92065-2854


KEITH SHELL
607 Shell Creek Rd
Roan Mountain, TN 37687-3252

KEITH SLIZEWSKI
1333 Dollar Lake Rd
Eagle River, WI 54521-8977


KEITH WEISBERG
37217 N CONESTOGA TRL APT 12
APT 12
CAVE CREEK, AZ 85331-8864


KEITH WILLIAMSON
78 Huguenot Dr
Mastic Beach, NY 11951-6502


KELLEY CALLAHAN
705 Village Green Pkwy
Newport News, VA 23602-7024


Kelly Alisann Snedeker
PO BOX 347
ELBERT, CO 80106


KELLY COTTLE
4817 Oakwood Cir
Gastonia, NC 28056-9031


KELLY MCENROE
136
HARDING AVE.
VENTURA, CA 93003


KELVIN TANG
72 BAY 13TH ST APT 4
BROOKLYN, NY 11214-3614


KEN BURKE
1963 Shadow Rock Dr
Kingwood, TX 77339-2235

KEN CARTER
2300 OAKSHIRE LANE
APT 206
PUEBLO, CO 81001


KEN HINSON
228 Cedar St
Hohenwald, TN 38462-1102


KEN LAMURY
4617 S Laura St
Wichita, KS 67216-1946


KEN MEACHAM
1623 N Apperson Way
Kokomo, IN 46901-2380


Ken Schmidt
9304 S 27th Ave
Bellevue, NE 68147-8416


KEN TAYLOR
247 Meeting House Cove Rd
Cherokee, NC 28719-6456


KENNETH A BURKET
113 Madison Cir
Horseheads, NY 14845-2251


KENNETH A KOPPENAL
329 N 7TH ST
PROSPECT PARK, NJ 07508-2123


KENNETH CARNER
2016 Sauber Ave
Rockford, IL 61103-3729

KENNETH CHAMBERS
1020 Winslow St
Punxsutawney, PA 15767-4439


KENNETH CORLEY
3112 N Wisconsin St
Hobart, IN 46342-1151


KENNETH EVERHARDT
318 Beach 85th St Apt B302
Rockaway Beach, NY 11693-1453


KENNETH MAYER
2208 Friendship St
Philadelphia, PA 19149-1323


KENNETH MCNABB
PO Box 6272
Moore, OK 73153-0272


KENNETH MROSS
396 Laurel Lake Rd
Bartonsville, PA 18321-7782


KENNETH OWCZARCZAK
1000 Kennedys Lndg Unit 4
Cincinnati, OH 45245-5127


KENNETH PETIT
1001 Marsh Grass Way Unit D
Charleston, SC 29492-8259


KENNETH SAYRE
14058 BEE CAVE PARKWAY
BDLG B
BEE CAVE, TX 78738

KENNETH STEWART
PO Box 273
Matheny, WV 24860-0273


KENNETH TREADWAY
276 FOXCROFT DR
RR 3
ASHEVILLE, NC 28806-9515


KENT FARLEY
PO BOX 4073
T OR C, NM 87901-8073


KENT KLUESENER
7251 W. GREEN SPRINGS RD
INDIANAPOLIS, IN 46214-3820


Kent Ramsey
8620 NE 26th Pl
Clyde Hill, WA 98004-1608


KENT WILCOX
2375 NE Lindsey Dr
Hillsboro, OR 97124-4106


KERRY SEARS
22079 Fawn River Rd
Sturgis, MI 49091-8214


KEVIN CONLEY
709 Brewer St Apt 2
Marshall, MI 49068-9629


KEVIN HENSEL
1433 POPLAR ROAD
FEASTERVILLE, PA 19053

Kevin Hutchinson
21012 FALLING OAKS ROAD
Redding, CA 96003


Kevin Kentner
101 MCLELLAN DRIVE
#4026
SOUTH SAN FRANCISCO, CA 94080


Kevin Larios
1703 S Mansfield Dr
Stillwater, OK 74074-2329


Kevin McClure
54 Sylvester Ave
Webster Groves, MO 63119-3007


KEVIN MOORE
7875 Chancellor Dr
Colorado Springs, CO 80920-7081


KEVIN QUEEN
6109 Madison St
Coloma, MI 49038-9335


Kevin Sacher
201 Winding Way
Camp Hill, PA 17011


Kevin Sison
Lot 15-17blk 46 V Carmona St N
BF Homes
PARANAQUE, , 1720


KEVIN WILLIAMS
1826 ETHAN WAY
APT 58
SACRAMENTO, CA 95825-0967

Kevon Huntley
41 BROOKWOOD DR
SOUTHINGTON, CT 06489-1862


KINZER TERMITE & PEST
1042 E JETER ROAD
BARTONVILLE, TX 76226


KIP BAILEY
2314 Chestnut St
Redding, CA 96001-3022


KIRK E. VANDER BOGART
116 Rotterdam St
Schenectady, NY 12306-1524


KIRK KENNEDY
PO Box 87
Bickleton, WA 99322-0087


Kirk Skaggs
17644 SE 299TH
KENT, WA 98042


KONRAD M. DAHL
2869 NW 52nd Ter
Margate, FL 33063-1617


KURT EHERENMAN
403 ELIZABETH AVE.
LAFAYETTE, CO 80026


KURT HAGER
736 Sheffield Dr
Springfield, OH 45506-3740

KURT HALLQUIST
2010 HANCOCK STREET
PORT HURON, MI 48060


KURT KUBEREK
5925 Coakley Dr
King George, VA 22485-2442


LAFAYETTE SUPPLY
1000 SCHELL LANE
PHOENIXVILLE, PA 19460


LANCE GUILLOT
4147 GRIFFIN GROVE
SILSBEE, TX 77656


LANCE POMERENKE
24 Marion Ln
Canterbury, CT 06331-1924


LARRY BETZELBERGER
23 Point East Ct
Pekin, IL 61554-5377


LARRY BLOEMAN
914 Harriet St
Evansville, IN 47710-2108


Larry Charbonneau
257 FARRELL RD
WILLSBORO, NY 12996


LARRY CRIPE
2114 W. GRANT ROAD PMB 85
PMB 85
TUCSON, AZ 85745

LARRY DICK
1531 104th St NW
Grove, OK 74344-4604


LARRY E LAHAY
19 E JOHNSON ST APT A
BONNE TERRE, MO 63628-1560


LARRY EHLE
PO Box 1025
Polson, MT 59860-1025


LARRY GREEN
7 JOSHUA WAY
#311
ESSEX JUNCTION, VT 5452


LARRY HATT
1025 N GILBERT ST
ANAHEIM, CA 92801


LARRY HUGHES
PO Box 308
Hammon, OK 73650-0308


LARRY KIELL
2817 Lisa Ln
Kansas City, MO 64129-1250


LARRY LINLEY
70 WILDWOOD LANE
SPRINGVILLE, AL 35146


Larry McKinney
1511 DOGWOOD DR.
ELKHART, IN 46514

LARRY NICHOLSON
PO Box 2538
Calcutta, OH 43920-0538


LARRY PAUL
5160 Southlake Dr
Evansville, IN 47715-7629


LARRY PIERCE
2110 State St
North Bend, OR 97459-1366


LARRY REED
5150 E Michigan St
Indianapolis, IN 46219-5628


LARRY SMITH
31277 Dukes Bridge Rd
Cordova, MD 21625-2139


LARRY SNODGRASS
713 Cherry St
Findlay, OH 45840-5832


LARRY WOOLRIDGE
2026 Norhurst Way N
Catonsville, MD 21228-4114


LAURENCE BAYER
7021 Westavia Dr
Knoxville, TN 37909-1118


LAURENCE CRIPE
3383 W SOPHIA ST
TUCSON, AZ 85741-2051

LAWRENCE B. JENSEN
975 County Road Y
Brussels, WI 54204-9695


LAWRENCE CICCARELLI JR
35 COUNTRY WALK
SHELTON, CT 6484


Lawrence David
316 ELDRIDGE AVE
MILL VALLEY, CA 94941


LAWRENCE STAAB
324 Apple Tree Dr
Jeffersonville, VT 05464-9337


LAYLA BATARSEH
8610 LARKVIEW LN
FX STATION, VA 22039


Layne Robinette
33 N. 3000 WEST
WEST POINT, UT 84015


LEE BOYD
2404 Homestead Dr
Mesquite, TX 75181-4770


Lee McMurry
3815 DENFELD AVENUE
KENSINGTON, MD 20895


LEN GRANGER
1946 W Cushing St
Decatur, IL 62526-3614

LEN ROSE
8611 Keister Rd
Germantown, OH 45327-7553


LEO KELLER
1721 FIR ST
PAMPA, TX 79065


LEO YOUNG
708 N BOSQUE ST
BOX 77
MERIDIAN, TX 76665-0077


LEON FOLKERTS
3434 Avenue X
Timken, KS 67575-7691


LEONARD GUZEWICH
2662 W Pelston St
Tucson, AZ 85746-9638


Leonard Harrison
225 PARKVIEW DR
SOUDERTON, PA 18964


LEOPOLDO FUHRMANN
AVE. JUAREZ 116 , CENTRO, P O
P O BOX 32
SAN PERDO, 0 27800


LEOPOLDO PEREA CARDENAS
3902 AMBERWOOD DR
ADDISON, TX 75001


LESLIE SCHAFBUCH
PO Box 115
Middle Amana, IA 52307-0115

LEWIS ELSTON
1555 Windmere Dr
Mountain Home, ID 83647-2497


LEWIS HURST
17030 130TH AVE
APT 10E
JAMAICA, NY 11434-6007


LEWIS LAWRENCE
2808 Duberry St
Bay City, TX 77414-6808


Lewis Levin
65 Sheath Dr
Sedona, AZ 86336-6510


LINDA ZITTERICH
1111 Odessa Haskell St
Benton, AR 72015-8935


LIONEL REID
P.O.BOX 14303
FARRARMERE, 0 1518


LLOYD  NELSON
159 E 400 N
Richfield, UT 84701-2150


LLOYD THOMPSON
P O BOX 709
EVERGLADES CITY, FL 34139


LORENZO DIAZ
5470 W 24TH AVE APT 207
HIALEAH, FL 33016-4812

LOUIS ANDERS
20 N Yorktown Rd
Macomb, IL 61455-9326

LOUIS GINES
240 E TREMONT AVE
APT 4E
BRONX, NY 10457

LOUIS MCALISTER
1205 N 7th St
Conroe, TX 77301-2451

LOUIS R WALKER
486 S Norias Rd
Monticello, FL 32344-5442

LOUIS SCHLAMER
804 POPLAR ST
THEBES, IL 62990

LOUIS SOMBATI
486 Farnham Ave
Lincoln Park, MI 48146-2831

LOUIS STEFANO
4108 Glenview St
Philadelphia, PA 19135-2110

LOWELL HOUPT
9988 Grotto Rd
Terre Haute, IN 47805-9785

LOWELL KROMMES
10811 Smithville Western Rd
Jeromesville, OH 44840-9502

Lowell Walker
8296 KINDRED SPIRIT LN
ST AUGUSTINE, FL 32092


LUCIEN FREDERICK
200 TERRELL DR
SLIDELL, LA 70460


Luigi Gianfrancesco
114 PARK AVE
Williston park, NY 11596


LUIS PACHECO
5943 WEST EDDY ST #2F
CHICAGO, IL 60634


LYLE SLIZEWSKI
1969 Lighthouse Lodge Rd
Eagle River, WI 54521-9010


LYNTON LLC
2717 COMMERCIAL CENTER BLVD
SUITE E200
KATY, TX 77494


M JOHNSON
5312 Mikewood Dr
Waterford, MI 48327-2033


M. HICKMAN
32 Sawin St
Arlington, MA 02474-5533


Mac Crossett
14202 W SHERIAC CIR
WICHITA, KS 67235

MALCOM TAUNAH
226 CHEROKEE
GERONIMO, OK 73543

Marc Aubain
6581 Estate Mandahl
ST THOMAS, VI 802

Marc Hochhauser
6121 OLENTANGY RIVER ROAD
WORTHINGTON, OH 43085

MARCO T PAREDES
2300 SW 1 AVE
MIAMI, FL 33129

Margaret McLaughlin
146 ANCHOR DRIVE
WINFIELD, AL 35594

MARGARET OHARTIGAN
5001 NE GARFIELD AVE
PORTALND, OR 97211

MARGUERITE RUMINSKI
16956 BURR OAK DR
HOMER GLEN, IL 60491

Marian Willauer
43  QUINN LEA RD
HARPERS FERRY, WV 25425

MARIO GIANNASI
220 LAUREL ST APT 2
WAUKEE, IA 50263-8526

MARK ALLEN
376 Sky Valley Cir
Seymour, TN 37865-5084


MARK BLACK
280 WINONA AVENUE
WASHINGTON, PA 15301


Mark Blakeley
3164 SE Banyan St
Stuart, FL 34997-7895


MARK BUGAS
613 LIGHT ST
FRONT APT
SALISBURY, MD 21801-5860


Mark Christianson
8330 28th Ave NW
Seattle, WA 98117-4517


MARK COLLYER
5 Hart Rd
Newburyport, MA 01950-1810


MARK CONWAY
3506 Cloudy Ridge Rd
Austin, TX 78734-2033


MARK CORCORAN
1319 SE ELLSWORTH RD
APT 37
VANCOUVER, WA 98664-6152


Mark Decoteau
PO BOX 196
WATERVILLE VALLEY, NH 3215

MARK DODSON
2531 E Hancock St
Muskogee, OK 74403-8910


MARK EATOUGH
P O BOX 1281
NOKOMIS, FL 34274


MARK ELROD
210 Hiwassee Ave NE
Cleveland, TN 37312-4823


MARK EMLING
8514 Avon Belden Rd
North Ridgeville, OH 44039-3814


MARK FRALEY
4408-B 4TH RD NORTH
ARLINGTON, VA 22203


MARK FRANKE
13422 BLACK GUM CT
CHANTILLY, VA 20151


MARK GILMORE
4151 Midrose Trl
Dallas, TX 75287-2791


MARK GREGORY
3560 HILL AIRY DR
OXFORD, NC 27565


MARK HALL
963 REBECCA LN
OAK HARBOR, WA 98277

MARK HALL
461 GEMINI DR
PAHRUMP, NV 89060


MARK HURLOW
5387 DIANA COMMON
FREMONT, CA 94555


MARK JACOBER
6027 Moore St
Arvada, CO 80004-4711


MARK KRACKO
3470 CANNON PL APT I33
BRONX, NY 10463-4334


mark larkman
3898 Knots Lndg
Medina, OH 44256-6120


MARK LEUTZINGER
PO Box 791
Glendora, CA 91740-0791


MARK MULLEN
904 20th St S
Arlington, VA 22202-2616


MARK ODOM
1408 Old Bildad Rd
Smithville, TN 37166-8303


MARK REEVE
1340 S A RD
MITCHELL, NE 69357

MARK RICH
4801 Chester St
Spencer, OK 73084-2561


MARK SMALLIN
1 Celia Ct
Pacifica, CA 94044-4242


MARK SPECHT
PO Box 782
Jensen Beach, FL 34958-0782


Mark Sullivan
1119 ROSALIA DR
1119 ROSALIA DR
NOVATO, CA 94945


MARK TOWNS
100 Fox Hill Rd SW
Milledgeville, GA 31061-9739


MARK UPTON
469 Back Winterport Rd
Hampden, ME 04444-1120


MARK VALENTINE
6525 COTTONWOOD ST NE.
SALEM, OR 97317


MARK WILLIAMS
821 Lafayette Dr NE
Albuquerque, NM 87106-2040


MARK ZUIDEMA
PO BOX 803
211 MAIN ST
HILGER, MT 59451

Markus Grutke
201 N PHOENIX RD
PHOENIX, OR 97535


MARLIN BUSINESS BANK
300 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054


MARTIN CIMO
2991 FRIENDS RD
ANNAPOLIS, MD 21401-7221


MARTIN GRAY
1032 Riverton St
North Brunswick, NJ 08902-2256


MARTIN J SCHMITZ
38 N NEMAH RD W
SOUTH BEND, WA 98586


MARTIN KIRK
400 W CLARK ST APT 2
MEDFORD, OR 97501


MARTIN L MEDLEY
4417 Tennessee Ave
Chattanooga, TN 37409-1645


MARTIN MONTANO
PO Box 146
Pirtleville, AZ 85626-0146


MARY PATTERSON
6 MARTIN DR
LANSDOWNE, PA 19050

MASON REDDIX
2709 Encino Ave
Bay City, TX 77414-2741


Matt Christensen
5311 QUEENSBERRY AVE
SPRINGFIELD, VA 22151


Matt Ferdock
32 Weaver Rd
Zionsville, PA 18092-2922


MATT GREBY
2152 W. 21ST STREET
CHICAGO, IL 60608


Matt Morgan
1047 Cumberland Dr
Auburn, AL 36830-5131


MATTHEW CAMPOS
1201 S 10TH AVE APT 20
SAFFORD, AZ 85546-3449


MATTHEW DUDECK
543A S MARKET STREET
ELYSBURG, PA 17824


MATTHEW EYRICH
14653 S 23rd Pl
Phoenix, AZ 85048-4320


MATTHEW GUILFOYLE
2410 Florence Dr
Westminster, MD 21158-3134

MATTHEW MAIBAUM
10640 Butterfield Rd
Los Angeles, CA 90064-4314


MATTHEW MATTSON
876 GOSHEN RD
WALDOBORO, ME 4572


MATTHEW MORVANT
2923 Mesquite Dr
Carrollton, TX 75007-4838


Matthew Teeuwen
135 EVERETT STREET
LAKEWOOD, CO 80226


MATTHEW TSUE
101 W CENTRAL TEXAS EXPY APT 1202
KILLEEN, TX 76541-2557


MAURICE SHULTZ
715 WALNUT DR.
RIO DELL, CA 95562


MAXINE AUSTIN
29 Blue Ridge Dr E
Sidney, ME 04330-2501


MEDIA HOUSE COMMUNICATIONS LTD
PO BOX 1606
BEDFORD
BEDFORDSHIRE, GBR MK40 9FH


MEL DANIELSON
1600 Lincoln St
North Chicago, IL 60064-2116

MELISSA MANGAN
839 Centerville Rd
Columbia, IL 62236-3205


MELVIN MEYER
1115 Illinois St
Rawlins, WY 82301-4842


MERLE COOK
16 MEMORY LN
BILLINGS, MT 59101


MICHAEL  W KUTCH
24  LOIS  LANE
MOUNT  HOLLY, NJ 8060


MICHAEL BARGERSTOCK
70 Scott Ridge Rd
Harmony, PA 16037-9744


MICHAEL BELTRAN
PO Box 3956
Albuquerque, NM 87190-3956


Michael Bentley
P.O.BOX 2406
MAGNOLIA, AR 71754


MICHAEL BISCAN
10517 MONTERAY PLACE CIR
APT 20
Louisville, KY 40272-3994


MICHAEL BRADY
1921 Walnut St
San Angelo, TX 76901-2581

MICHAEL BROOKS
815 DUNNS MOUNTAIN RD APT 410
SALISBURY, NC 28146-6881


MICHAEL CANTY
1415 Duncan Rd
Frankfort, KY 40601-8231


MICHAEL CLYBURN
1014 GALENA AVE
GALENA, KS 66739


MICHAEL DONAHUE
1015 Kingston Ave
Racine, WI 53402-3933


Michael Dugan
2085 W County Road 300 S
Danville, IN 46122-9285


Michael Duquette
1785 Westcreek Drive
PICKERING, ON L1V 6J8


MICHAEL ELLIS
12605 TOLMAN RD
FAIRFAX, VA 22033


MICHAEL F. LEWIS
49 Water St
Caribou, ME 04736-1717


MICHAEL FERGUSON
1309 Wayland St
Plainview, TX 79072-4805

Michael Flisnick
6 Coquina Lake Way
Ormond Beach, FL 32174-1860


MICHAEL FOLD
128 SOUTH RITTERS LANE
OWINGS MILLS, MD 21117


MICHAEL FRIEDRICH
215 E. HAZELTINE. AVE.
KENMORE, NY 14217


MICHAEL GAWRELUK JR
4349 French Landing Rd
North Las Vegas, NV 89031-4250


MICHAEL GILLMAN
309 CHICAGO AVE.
ABERDEEN, WA 98520


MICHAEL GRANADOS
14903 Ben Ali
San Antonio, TX 78248-0935


MICHAEL HAWLEY-JONES
8817 Hollowstone Way
Sacramento, CA 95828-5592


MICHAEL HURLEY
5 Elmwood Ave
Saugus, MA 01906-3519


MICHAEL JACOB
606 N 12th St
Bismarck, ND 58501-4301

MICHAEL JENSEN
850 HANN AVE
DIXON, IL 61021


MICHAEL JOHNSTON
2771 Ruth St
Philadelphia, PA 19134-3464


MICHAEL KENIK
PO Box 3
Davenport, NY 13750-0003


MICHAEL KESSLER
19197 Beland St
Detroit, MI 48234-3523


MICHAEL L BARRY
10 Twisting Ln
Wantagh, NY 11793-1918


MICHAEL L SMITH
210 W. LEMON AVE
APT. 35
MONROVIA, CA 91016


MICHAEL LANCE
709 S Walnut St
Cleburne, TX 76033-6203


MICHAEL LAVOIE
5364 Fox Hill Dr
Peachtree Corners, GA 30092-1609


Michael Lonigro
239 Keystone Dr
Fenton, MO 63026-7600

Michael M Pollak
5544 WOODMEN RIDGE VW
APT 103
COLORADO SPGS, CO 80923


MICHAEL MC IALWAIN
525 PARK ST APT 6
MINOT, ND 58701-4366


MICHAEL MIXEN
6536 Yellow Stone Ct
Columbus, GA 31909-3485


Michael Morris
47278 Silver Slate Dr
Lexington Park, MD 20653-2450


MICHAEL MOYER
152 Rio Verde Cir
Cheyenne, WY 82001-1916


MICHAEL NEWTON
605 Blake Ave SE
Atlanta, GA 30316-2003


Michael Nolen
2316 SUSANANN DRIVE
HAMPSTEAD, MD 21074


michael pervel
113 SANDY WOOD DR
RINCON, GA 31326


MICHAEL PETIPRIN
5427 Williamette Ct
Lapeer, MI 48446-8016

MICHAEL PHILLIPS
1960 Heidelberg Dr
Loveland, OH 45140-2007


Michael Piehler
13314 SE 181st Pl
Renton, WA 98058-6845


MICHAEL RICE
596 W 5TH ST APT 21
CHILLICOTHE, OH 45601-2213


MICHAEL RICHARD
3357 Highland Rd
Baton Rouge, LA 70802-7923


MICHAEL ROUSH
8785 N 400 E
UNION CITY, IN 47390


MICHAEL ROWLEY
2639 Comanche Creek Dr
Brighton, CO 80601-3409


MICHAEL RUANE
44 Dakota Ave
North Middletown, NJ 07748-5324


Michael Sacksteder
18 OAKVALE AVENUE
BERKELEY, CA 94705


MICHAEL SARNOWSKI
12940 7 1/2 MILE RD
CALEDONIA, WI 53108

MICHAEL SARNOWSKI
5975 SOUTH 35TH ST
MILWAUKEE, WI 53221


MICHAEL SCHIPONO
9004 Triple Ridge Rd
Fairfax Station, VA 22039-3003


MICHAEL SEIBERT
111 Cadillac Sq Apt 11L
Detroit, MI 48226-4828


MICHAEL SENIOR
38 Austin St
Hyde Park, MA 02136-1504


MICHAEL SHANE
PO Box 393
Gilmanton, NH 03237-0393


Michael Shelley
6055 Carrie Ln
Beaumont, TX 77713-4193


Michael Sherpa
2419 LAGOON CT
EVANS, CO 80620


MICHAEL SIBERT
111 Cadillac Sq
Detroit, MI 48226-2840


MICHAEL SMITH
8905 EVERGREEN AVE APT 164
INDIANAPOLIS, IN 46240-2073

MICHAEL STAGGS
8057 County Road 4515
Larue, TX 75770-5316


MICHAEL STASIAK
3819 White Ave
Baltimore, MD 21206-3435


MICHAEL SUMMERS
11 William St
Andover, MA 01810-2617


MICHAEL W MEALS
16 Weist Rd
Newville, PA 17241-8739


MICHAEL WELLS
16 Greenway Dr
Owego, NY 13827-3665


MICHAEL WILSON
1661 Pee Rd Ste 1102
Koloa, HI 96756-9568


MICHAEL WOEHLERT
4348 Wallace Cir
Tampa, FL 33611-3438


Michael Zador
31221 MEADOW LANE NE
WARREN, OH 44483


MICHAEL ZVOLENSKY
9557 Staples Mill Dr
Jacksonville, FL 32244-6337

Michalis Stavrinides
111 Brickell Ave., Suite 1300
Miami, FL 33131


MICROSCALE INDUSTRIES INC
18435 BANDILIER CIRCLE
FOUNTAIN VALLEY, CA 92708


Miguel Ferrer
5271 Columbia Rd
Columbia, MD 21044-5510


Mika Harviala
4118 DUCK CLUB RD
RAVENEL, SC 29470


MIKE ARNOLD
USCENTCOM / CCJ2-C
UNIT 61263
APO, AE 9309


Mike Ball
Miami Exhibits, Inc.
2655 W 6th Ave.
Hialeah, FL 33010


MIKE BEEBE
11531 312TH AVE
PRINCETON, MN 55371


MIKE BRUCE
2350 Green St
Philomath, OR 97370-9364


Mike Crosman
7406 DARTMOUTH AVE.
COLLEGE PARK, MD 20740

MIKE FREYER
13007 Azalea Ln NE
Cumberland, MD 21502-6941


MIKE GERHARD
8331 PARK DR
STANWOOD, WA 98292


MIKE GERKING
210 ROE DAVIS AVE
HINES, OR 97738


MIKE GRADY
12377 Pen Mar Rd
Waynesboro, PA 17268-9461


MIKE HAMM
172 Lake Frst
Canyon Lake, TX 78133-4406


MIKE HANKINS
700 W HIGHWAY 287 S
BOWIE, TX 76230


MIKE HARSH
PO Box 412
Hubbell, MI 49934-0412


MIKE JACKSON
1628 Bennington Hollow Ln
Reston, VA 20194-1616


MIKE JUSTICE
1916 Johnson Rd
Granite City, IL 62040-3834

MIKE KIRK
3522 PINECREST ROAD
TUSCALOOSA, AL 35404

MIKE MELTON
PO Box 176
Carlton, WA 98814-0176

MIKE MISHLER
1624 128th Ave NW
Coon Rapids, MN 55448-1363

MIKE MORAN
1400 STEINBECK DR APT P
RALEIGH, NC 27609-6147

MIKE MORMILE
300 GRAYSON TERRACE
PLEASANT HILL, CA 94523

Mike Niewiarowicz
5636 BLANCA ST
GOLDEN, CO 80403-2153

MIKE PIZINGER
537 S LAPORTE DR
Pueblo, CO 81007-1574

MIKE PREBECK
3319 Queensbury Dr
Columbus, IN 47203-2673

MIKE ROIDER
1504 S ADAMS AVE
APT 207
MARSHFIELD, WI 54449

Mike Slaughter
10359 Lochcrest Dr
Cincinnati, OH 45231-2737


MIKE SUTER
2885 US Highway 6 E
Fremont, OH 43420-9593


MIKE TURNER
1115 S ELM DR APT 416
LOS ANGELES, CA 90035-1136


MIKE WILLIS
612 E Stretch Island Rd S
Grapeview, WA 98546-9655


MOEBIUS MODELS
5515 MORENO ST.
MONTCLAIR, CA 91763


MORRIS LEMBURG
PO Box 625
Bellaire, TX 77402-0625


MUNCK WILSON MANDALA, LLP
12770 COIT ROAD
SUITE 600
DALLAS, TX 75251


Myron Gelsinger
5560 Jennifer Ln
Colorado Springs, CO 80917-1419


MYRON R DAY
2344 Cassandra Dr
Oroville, CA 95965-9161

N J MALIN & ASSOCIATES LLC
P.O. BOX 797
ADDISON, TX 75001


N REDOBLE
1938 PAUOA RD APT B
HONOLULU, HI 96813-1580


Nancy Causey
4169 Ferncreek Dr
Fayetteville, NC 28314-2535


NATALIE ZAVALA
143 Booth Ln
Richlands, NC 28574-8113


NATHAN BOLES
1506 NE 7th St
Gainesville, FL 32601-3748


NATHAN SMITH
4542 E WASHINGTON
FRESNO, CA 93702


NATHANIEL DEWAR
575 Gettysburg Rd
Littlestown, PA 17340-9771


Neal Hendrick
14450 Eddington Dr
Chesterfield, MO 63017-2540


NEIL BUTLER
215 N. JACKSON
ELGIN, IL 60123

NEIL I JACOBSON
14038 23rd Ave NE
Seattle, WA 98125-3323


NEIL MANLEY
56 MAIN ST #2
PERRY, NY 14530-1545


NEWCO CAPITAL GROUP
90 BROAD STREET
SUITE 903
NEW YORK, NY 10004


NICK MAGYAR
69168 Kessington Rd
Union, MI 49130-9604


NICOLAS ALDERETE
1811 Washington Ave
Houston, TX 77007-6130


NOELLE DONOVAN
2620 E 13TH STREET
# 6A
BROOKLYN, NY 11235


NORBERTO DELA MERCED
7439 Lake Ct
Rancho Cucamonga, CA 91730-1550


NORM PAKULSKI
55 S 330 W
IVINS, UT 84738


Norman Hubler
2815 Curtis Ln
Lansdale, PA 19446-5904

NORMAN MCCLAY
3960 3rd St
Riverside, CA 92501-2728


NORMAN SAKAI
45-543 Apapane St
Kaneohe, HI 96744-1913


Norman Samuelson
152 PLANTATION DRIVE
YOUNGSVILLE, NC 27596


OFFICE DEPOT INC
PO BOX 630813
CINCINNATI, OH 45263-0813


ORLANDO OLIVO
3227 France Ave N
Minneapolis, MN 55422-3210


Oron Jacobs
381 SE CLEARWATER RIDGE
SHELTON, WA 98584


OSCAR MERCADO MALDONADO
115 CALLE ANDRES VELEZ
ISABELA, PR 662


OSCAR RODRIGUEZ
6955 W 26th Ave
Hialeah, FL 33016-5455


OSCAR SIMMONS
PO Box 1499
Maple Valley, WA 98038-1499

OSCAR WATERS
1331 Littleton Cutoff Rd
Attalla, AL 35954-5491


OSHEL CHAPMAN
940 SPRING FORREST RD
APT 2-B
GREENVILLE, NC 27834-2124


OSWALD THALMANN
107 HALSEY ROAD
PARSIPPANY, NJ 7054


OTTO PORST
330 W 3RD ST
APT 102A
BRIDGEPORT, PA 19405-1036


PAMELA GEHM dba PCG CREATIVE LLC
54 RABBIT RUN RD
OXFORD, PA 19363


PAMELA WELLEIN
7534 Saint Johns Rd
Glenville, PA 17329-9048


PANAGIOTIS NTAGKINIS
221 89th St
Brooklyn, NY 11209-5611


PART 2 PRINT/PETR SILHANEK
U KRCSKE VODARNY 63
140 00, PRAGUE 4
CZECH REPUBLIC, CZE .


PASQUALE RUSSO
764 WEST PORT ROAD
MARTINEZ, GA 30907

PAT LOCK
15 Sable Palm Dr
Depew, NY 14043-1218


PAT MCKEE #172274
990 WISACKY HWY
LEE C I    F6B #1224
BISHOPVILLE, SC 29010-1775


PATRICIA HALL
109 Mary St
Kingsport, TN 37660-2390


Patricia Hodson
5330 WALTERSDORFF ROAD
SPRING GROVE, PA 17362


PATRICK ABBOTT
1000 MACDADE BLVD APT A22
CHESTER, PA 19013-5233


PATRICK BRETON
3319 Donegal Rd
El Paso, TX 79925-2808


PATRICK BRIMMER
6881 S RACE ST APT 106
LITTLETON, CO 80122-1523


PATRICK BUNCH
1726 Devon St
Ardmore, OK 73401-1739


PATRICK CEGLIO
PO Box 539
Gardiner, MT 59030-0539

Patrick Cooney
801 S. LAKEVIEW DR.
CROSS JUNCTION, VA 22625


PATRICK D ORTEGO
150 KERN ST., SPC 117
SALINAS, CA 93905


PATRICK HAGAN
12290 NW 82nd Ct
Chiefland, FL 32626-7935


PATRICK KAIM
1001 E Culver Rd
Knox, IN 46534-2106


Patrick Keady
2611 Lawrence Rd
Charlottesville, VA 22901-8946


PATRICK LOGAN
241 Newport Cir
Brunswick, OH 44212-6203


PATRICK MCKINSTRY
655 RICHMOND AVE
APT #123
SAN JOSE, CA 95128-5808


PATRICK ORNELLAS
1888 Vining Dr
San Leandro, CA 94579-2247


PAUL A BAENEN
9525  COLLEGE WAY N
SEATTLE, WA 98103-3513

PAUL ANNUNZIATA
1260 PILGRIM PL
DAYTONA BEACH, FL 32119-1565


PAUL BADON
2222 Jordan Rd
Stevens Point, WI 54482-9611


Paul Budney
105-00 SHOREFRONT PARKWAY
APT, 5E
ROCKAWAY PARK, NY 11694


PAUL CONTRERAS
301 N Virginia Ave
Azusa, CA 91702-3337


Paul Dupree
40 Vley Rd
Scotia, NY 12302-2160


Paul Gaertner
5704 Pine Ln
Crozet, VA 22932-9331


Paul Gentile
11 Sedgwick St
Jamesburg, NJ 08831-1253


PAUL GHERSINI
312 E PRUNE AVE # A
LOMPOC, CA 93436-4508


PAUL GLOVER
616 E 101st St
Cleveland, OH 44108-1323

PAUL GRUMBINE
132 Sawyer Hill Rd
Canaan, NH 03741-7465


PAUL HASSELBECK
896 73rd Ave N
St Petersburg, FL 33702-5220


PAUL JANICKI
3763 N 97th St
Milwaukee, WI 53222-2628


PAUL JOHNSON
5905 KENWOOD AVE STE 2
ROSEDALE, MD 21237-2060


PAUL KITTELL
409 CAYUGA CREEK ROAD
CHEEKTOWAGA, NY 14227


PAUL MCCARTY JR
S71W19622 MAPLE CT
MUSKEGO, WI 53150


PAUL MCKITTEN
303 Allegheny Run
Simpsonville, SC 29681-4566


Paul Merkle
7717 Creswell Rd Lot 18
Shreveport, LA 71106-6031


Paul Misencik
465 Bunnyview Dr
Stratford, CT 06614-1909

Paul Nakao
2259 Robinson Cir
Livermore, CA 94550-7069


PAUL O DONNELL
23223 SUMMIT ROAD
LOS GATOS, CA 95033


Paul Prokop
32 Kilby St
Woburn, MA 01801-2958


PAUL STEMPFLY
8469 WHISPERING PINE CT
ZEELAND, MI 49464


PAUL TENNY
162 Milford St
B12 A9
Rochester, NY 14615-1813


PAUL TRIMBLE
4557 Macdougall Ct
South Bend, IN 46614-3546


PAUL Z MOORE
20545 Lace Cascade Rd
Land O Lakes, FL 34637-5809


PAUL. NETTO
PO BOX 756
894 MILL RD.
MEADOW VISTA, CA 95722-0756


PEDRO MENDEZ
2475 PASEO DE LAS AMERICAS
# 3
SAN DIEGO, CA 92154-7255

PEGASUS HOBBIES
5515 MORENO ST.
MONTCLAIR, CA 91763


Peggy Anderson
101 BUCKINGHAM CT
ELK GROVE VILLAGE, IL 60007


PERRY KUNTZ
8053 HEMLOCK LN
ST GERMAIN, WI 54558-9003


PETE ARMIJO
616 1/2 Galisteo St
Santa Fe, NM 87505-8810


PETE JENNY
1395 Aralia Ct
San Luis Obispo, CA 93401-7676


PETER A DELIA
6 CLUB ROAD
NEWTON, NJ 7860


PETER A WILSON
1326 Phoebe Ln
Garland, TX 75042-8031


PETER ARAKAWA
210 HORIZON DR
EDISON, NJ 8817


PETER BANDA JR
6316 Shirley Ave
El Paso, TX 79905-4834

PETER BISCHOFF
PO Box 207
Waterloo, NY 13165-0207


PETER VERTEIKO
715 CARROLL DR SE
CEDAR RAPIDS, IA 52403


PETER WILLIAMS
2221 N Family Circle Dr
Twining, MI 48766-9735


PHILIP CASEY
708 W 15TH ST
AMARILLO, TX 79101


PHILIP COUGHLIN
777 Huron Ave
Cambridge, MA 02138-4529


PHILIP J CASLEY
3902 Victory Blvd
Staten Island, NY 10314-6704


PHILIP JEZYK
11000 Lyman Ave
Chicago Ridge, IL 60415-2254


PHILIP KING
695 Florence St
North Pole, AK 99705-5215


Philip Larsson
111 Normandy Cir W
Palm Harbor, FL 34683-5336

PHILIP SIEG
PO Box 1246
Center Harbor, NH 03226-1246


PHILLIP HUSTON
8439 MELROSE LANE
EL CAJON, CA 92021


PHILLIP NAM
4942 Partridge Cir
La Palma, CA 90623-2241


Phillip Park
1915 W Portobello Ave
Mesa, AZ 85202-8045


PHILLIP R QUINN
1108 F St
Perryville, AR 72126-9049


PHILLIP RAY WILKIE
403 3rd Ave NW Apt 2
Mandan, ND 58554-3019


PHILLIP RINGHAND
N6003 County Road E
Albany, WI 53502-9524


PIGNOTTI PROPERTY INSPECTIONS
18147 MAGER
TINLEY PARK, IL 60487


PLINIO FILHO
1950 NW 93rd Ave
Doral, FL 33172-2925

QUADIENT FINANCE USA, INC
P.O. BOX 6813
CAROL STREAM, IL 60197-6813


QUADIENT LEASING USA, INC
478 WHEELERS FARMS ROAD
MILFORD, CT 06461


R KUBISTOL
PO Box 291021
Chicago, IL 60629-6021


R OLIVIERI
2385 LORILLARD PL APT 4
BRONX, NY 10458-8057


R. K. BANKAITIS
PO Box 99344
Cleveland, OH 44199-0344


RACHEL KOTELES
5001 NE Garfield Ave
Portland, OR 97211-3201


Rafael Morales
6817 CORDER LN
LORTON, VA 22079


RAFAEL STEINBACH
444 W 49TH ST APT 2BG
NEW YORK, NY 10019-7225


RALPH CRUZ
RR 10 BOX 10058
SAN JUAN, PR 926

RALPH CURTIN
1870 E Sherwood Ter
Mustang, OK 73064-6016


RALPH GARLO
32 Sanwood Dr
Harrisville, RI 02830-1300


RALPH HEACOCK
171 HALDEMAN RD
SCHWENKSVILLE, PA 19473


RANDALL CRITZER #47617
PO BOX 300
MARCY, NY 13403


RANDALL SCHILLING
7555 Bailey Rd Apt 319
Woodbury, MN 55129-1515


RANDALL SPENCER
1630 Cherokee Trl
Ohatchee, AL 36271-6577


Randolph Jones
21 CHURCH STREET
GLOUCESTER, MA 1930


RANDOLPH LARCH
630 STONE HEDGE LN UNIT D
APPLETON, WI 54914


RANDY ARNETT
PO Box 941
Hawthorne, NV 89415-0941

RANDY HARDIN
639 2nd Ave
Dixon, IL 61021-1913


RANDY MERRITT
509 W Rouse St
Lansing, MI 48910-4430


RANDY SHAW
54 6TH ST
BELINGTON, WV 26250


RANDY WILSON
1402 CHARLES AVE
APT 107
ALMA, MI 48801-9223


RANKO SCEPOVIC
4N490 BRIAR LN
BENSENVILLE, IL 60106


RAPIBOX Aï¿½REO  SOFIA AGUILAR
1732 NW 82ND AVE STE #3
DORAL, FL 33126


RAUL TORRES
1512 LONGLEAF DR
EFFORT, PA 18330-8057


RAY KLEIN
323 28TH ST
WEST PALM BEACH, FL 33407


RAY QUIST
321 McDill Ave
Stevens Point, WI 54481-6217

RAY SANDUSKY
1804 W Pheasant Trl
Mount Prospect, IL 60056-4557


Ray Vermillion
1505 Lowman Cir
Anacortes, WA 98221-3147


Raymond Golich
1927 HOUSTON ST
DEARBORN, MI 48124-4125


RAYMOND JENNINGS
PO Box 2431
Appomattox, VA 24522-2431


RAYMOND L BRITT
2950 LAFRANIER RD RM 9
TRAVERSE CITY, MI 49686-4918


Raymond Mancil
1134 Trumbulls Corners Rd
Newfield, NY 14867-9452


Raymond Merriam
489 South St
Hoosick Falls, NY 12090-3851


REAGAN PAGE
838 Rip Steele Rd
Columbia, TN 38401-7743


REBECCA HUNT
115 WOFFORD RD
CONWAY, SC 29526

REGINALD JONES
1901 S Goliad St
Amarillo, TX 79106-5908


REMBERT SHAW
10400 46TH AVE APT 203
BELTSVILLE, MD 20705-2405


RENE   PULIDO
50 E GREEN ST RM 406
PASADENA, CA 91105-2036


REPUBLIC SERVICES #615
4200 EAST 14TH STREET
PLANO, TX 75074


REX ANDERSEN
PO Box 123
Brayton, IA 50042-0123


RHU A. BIGAY
5080 VALLEY CREST DR APT 29
CONCORD, CA 94521-3076


RIC DITTMAN
PO Box 14
Willow, AK 99688-0014


RICARDO CRUZ
8604 RANGE ST
QUEENS VILLAGE, NY 11427


RICHARD ARBES
771 Stone House Rd
Tallahassee, FL 32301-8544

Richard Brazell
103 MAPLE RD
SYRACUSE, NY 13219


Richard Brodeur
3 King Charles Dr
Londonderry, NH 03053-2846


RICHARD BROGINSKI
4446 Williams St
Dearborn Heights, MI 48125-2706


RICHARD CHIOLINO
734 W GRAND RIVER AVE
LOT 1
OKEMOS, MI 48864-3154


RICHARD CIRILLO
12 CENTERVIEW DR
TROY, NY 12180


RICHARD COBB
120 Metcalf Dr
Frankfort, KY 40601-8619


RICHARD COWAN
40 Charles St
Livingston, NJ 07039-2959


RICHARD DUTEAU
50 Riviere Ln
Palm Coast, FL 32164-3422


RICHARD DUVALL
18720 Pawnee Dr
Spring Lake, MI 49456-9018

Richard Ewing
9037 Meadowsweet Way
Elk Grove, CA 95624-2739


RICHARD F KELLAR
22 Orchard Rd
Skaneateles, NY 13152-1030


Richard Fitzpatrick
613 OAK ST
LAKEHURST, NJ 8733


RICHARD FOLLETT
672 Stewart Way
Brentwood, CA 94513-6954


RICHARD FOWLER
3028 Oak Forest Dr
Parkville, MD 21234-5840


RICHARD FROMM
PO BOX 8815
LANCASTER, CA 93539


RICHARD G. DUVALL
18720 PAWNEE DRIVE
SPRING LAKE, MI 49456


RICHARD GIBB
15 Continental Dr
Portland, ME 04103-1601


RICHARD GORDON
10 1/2 EAST ST
BEVERLY, MA 1915

RICHARD GRONHOLM
2794 SE MCKENNA TRAIL
GRANTS PASS, OR 97527


RICHARD H BUETHE
PO Box 625
Tucson, AZ 85702-0625


RICHARD HAMMOCK
PO Box 3090
Phenix City, AL 36868-3090


RICHARD HANSEN
1043 Low Gap Rd
Wilbur, WV 26320-7422


richard hazlett
12708 Lakewilderness La.
SPOTSYLVANIA, VA 22551


Richard Henly
2223 Sagamore Rd
Charlotte, NC 28209-3345


RICHARD JONES
4343 LINCOLN BLVD
APT 108
MARION, IN 46953


RICHARD KALEN
8 Hunter Pl
Hicksville, NY 11801-2217


RICHARD KENNEDY
PO Box 190
Honey Brook, PA 19344-0190

Richard Krasowski
250 PLEASANT STREET
PEMBROKE, MA 2359

RICHARD LEE
1819 English Bay Ter
San Jose, CA 95131-3806

RICHARD LOW JR
1039 Connor Rd
Pittsburgh, PA 15234-1064

RICHARD MALONE
6110 Avon Ave
San Gabriel, CA 91775-2606

RICHARD MARRIOTT
40 Renpass Ave
New Orleans, LA 70123-5014

RICHARD MARTINEZ
6930 NW Denargo St
Port Saint Lucie, FL 34983-1431

Richard Morgan
911 NORTH MARKET STREET
MARION, IL 62959

RICHARD NEUMANN
25 SHERIDAN ST
HAVERHILL, MA 1830

RICHARD PAPP
24111 Meridian Rd Apt 104
Grosse Ile, MI 48138-1637

RICHARD RASMUSSEN
3799 188th Ave
Decorah, IA 52101-7454


RICHARD RICASTA
8435 Dapper Ct
San Diego, CA 92126-1311


RICHARD RIVA
10625 N Sherburne Pl
West Terre Haute, IN 47885-9369


RICHARD ROBERTS
7015 ELKHORN ST.
BAKERSFIELD, CA 93313


RICHARD RODEWALD
8302 Fink Rd
Harvard, IL 60033-9772


RICHARD SLINKARD
7540 TWIN OAKS AVE
CITRUS HEIGHTS, CA 95610


RICHARD SMITH
303 W 9TH AVE
HUTCHINSON, KS 67501


RICHARD STAGE #140413
PO BOX 300
CNYCP SOTP BLDG 41 WARD 218
MARCY, NY 13403-0300


RICHARD STEER
187 GRACEDALE BLVD
TORONTO, ON M9L 2C3

RICHARD SZALKAY
1036 Lindberg Ave
Homestead, PA 15120-2924


RICHARD W BRADSLEY
1445 Lowell Dr
Walla Walla, WA 99362-8821


Richard Wells
516 CROSS GATES BLVD
SLIDELL, LA 70461


RICHARD WINSTON
1813 Ports O Call Dr
Plano, TX 75075-2146


RICHARD YOUNG
PO BOX 212
TROY, SC 29848


RICHARD ZINCK
1079 S. ROBERTS ST.
PAVO, GA 31778


RICK LECROY
2489 Payne Lake Rd
Brent, AL 35034-2538


Rick Leslie
1931 Devon Dr
Springfield, OH 45503-2118


RICK REIGERT
816 S Woodbine Rd
Saint Joseph, MO 64507-2160

RICK WELTON
150 3rd St
Renovo, PA 17764-1069


RICKEY DUNLAP
1233 County Road 179
Sweetwater, TX 79556-8645


RICKY C CAMPBELL
134 Carter Ln
Mocksville, NC 27028-6201


RICKY LIVELY
654 W 24th St
Rifle, CO 81650-3461


Ricky Taylor
4221 114th St SE
Everett, WA 98208-7761


RIKI BANKAITIS
PO BOX 99344
CLEVELAND, OH 44199


Rob Brown
14144 NE SANDY BLVD
APT 12
PORTLAND, OR 97230


ROBERT A CARROLL
11047 DAHLGREN RD
KING GEORGE, VA 22485


ROBERT A. BUSHEY
3104 Avalon Dr
Randolph, MA 02368-1546

ROBERT ALHEY
414-A SENIOR DR. W
NEWARK, OH 43055


ROBERT ATHEY
10 Plantation Hills Dr
Evans, GA 30809-5614


ROBERT BABCOCK
60 MONROE
IRVINE, CA 92620


ROBERT BARTHOLOMEW
1406 BEAR RIVER RD.
NEWRY, ME 4261


ROBERT BECKSTED
28 W Gorman Ave
Collingswood, NJ 08108-1328


ROBERT BENTLEY
2404 Ripley St
El Dorado, AR 71730-8432


ROBERT BENWAY
3513 NE 151st Ct
Vancouver, WA 98682-8351


ROBERT BIANCHI
PO BOX 43
MCI NORFOLK
NORFOLK, MA 2056


ROBERT BRADLEY
3940 Birch Ln
Fairbanks, AK 99709-3555

```
ROBERT BROCKMANN
217 SOUTH MAIN ST
ROXBORO, NC 27573


ROBERT BRUTSCHY
3819 Masters Ct
Myrtle Beach, SC 29577-5958


Robert Caso
128 GRANDVIEW RD
BOYERTOWN, PA 19512


ROBERT COLLINGS (COLLIR)
20287 Horizon West Rd
Eckert, CO 81418-4104


ROBERT COLLINS
212 Covey Ln
McKinney, TX 75071-0327


robert conley
4075 DANCING CLOUD CT UNIT 198
DESTIN, FL 32541-3394


ROBERT E.L.RAY II
8112 Ellet Rd
Springfield, VA 22151-1927


ROBERT EGBERS
114 - 4TH STREET
PO BOX 121
UEHLING, NE 68063


ROBERT F SEALE
36 Endicott St
Brockton, MA 02302-2644
```

ROBERT FERESHETIAN
1966 MATTHEWS AVE APT 1
BRONX, NY 10462-3411


ROBERT GRUBBS
2107 Buford Rd
North Chesterfield, VA 23235-3411


ROBERT H TEUFEL
412 W Pine Ave
Arkansas City, KS 67005-1659


ROBERT HALSEY
132 Ardmore Pl
Mooresville, NC 28117-6612


ROBERT HARVEY
1837 Haighs Pond Rd
Rome, PA 18837-7793


ROBERT HAYES
3403 E Henderson Way
Clarksville, TN 37042-8567


ROBERT HORVATH
41 Bentrup Ct
Lenox, MA 01240-2229


ROBERT JACKMAN
37 WALDO ST
RANDOLPH, MA 2368


ROBERT JENNINGS
5806 N Monte Ave Apt 4
Fresno, CA 93711-2250

Robert Joyce
8722 Lilac Ct
Salinas, CA 93907-3303


ROBERT KOSTECKA
427 SANDERLING COURT
ORLEANS, ON K1E2V5


ROBERT KOWAL
180 Yantic Ln
Norwich, CT 06360-1454


ROBERT L CIANCI
72 HEINEBERG RD APT 228
BURLINGTON, VT 05408-2559


ROBERT LUCAS
4120 HULL PL
SAINT LOUIS, MO 63107


robert maciejewski
19137 SUMPTER RD
belleville, MI 48111


ROBERT MARRIOTTI
690 Gail Dr
Hermitage, PA 16148-3727


ROBERT MARTIN
7537 W Cameron Dr
Peoria, AZ 85345-1365


ROBERT MERRITT
6073 Prichard Creek St
Murray, ID 83874-5024

Robert Miller
65 Brown Rd
Morganville, NJ 07751-1109


ROBERT MITCHELL
4235 CANBY DRIVE
MELBOURNE, FL 32901


ROBERT MOORE
765 Wake Forest Rd
Dayton, OH 45431-2882


ROBERT MOORE
103 Woodland Dr
Jacobus, PA 17407-1258


ROBERT MYERS
5758 Saint Angela Dr
North Charleston, SC 29418-5212


ROBERT NOBACK
24 Thornwood Ct
Enterprise, AL 36330-8743


ROBERT OLSON
903 FLORENCE ST
NAMPA, ID 83686


ROBERT POTTER
131 Thurlow Ave
Rochester, NY 14609-5902


Robert Prokop
8006 Greeley Blvd
Springfield, VA 22152-3035

ROBERT R RUSSELL
4801 Hayfield Dr
Winston Salem, NC 27107-6847


ROBERT RICHEY
844 MARYANN DR APT 3
SANTA CLARA, CA 95050-5055


ROBERT RUMSEY
251 Oakland Ave
Oakland, CA 94611-5528


ROBERT RUSSELL
4801 HAYFIELD DR
WINSTON-SALEM, NC 27107-6847


ROBERT SARBERENYI
HC 72 BOX 21422
DYER, NV 89010


ROBERT SCHAEFFER
408 E Harrison St
Tacoma, WA 98404-2146


Robert Sees
47 Miller St
Wallington, NJ 07057-2020


Robert Sewell
14542 Tranquility Creek Dr
Jacksonville, FL 32226-4482


Robert Skinner
5320 SAN FRANCESCA DR
CAMARILLO, CA 93012

ROBERT SPECTOR
11419 PORTER RANCH DR
APT 203
NORTHRIDGE, CA 91326


Robert Taylor
30 Mulwal Dr
Painesville, OH 44077-2522


Robert Taylor
5140 Farm Ridge Pl
Colorado Springs, CO 80917-1167


ROBERT VALCICH
4314 56th St
Woodside, NY 11377-4739


ROBERT W. CHAFFIN
1218 W 4505 S
Salt Lake City, UT 84123-3224


ROBERT WALKER
4213 Eagle Dr
Mansfield, TX 76063-5497


ROBERT WHITACRE
4751 PLEASANT OAK DRIVE
B50
FORT COLLINS, CO 80525


ROBERT WILLIAMS
1216 Meadowview Dr
Central Square, NY 13036-9543


ROBERT WILLIAMSON
951 Morris Rd
Marseilles, IL 61341-1739

Robert Worley
1904 Rivard Rd
Toledo, OH 43615-3720


ROBERT YURCHUCK
845 TRILLIUM PL
VIRGINIA BEACH, VA 23464


Robin Black
8518 ROE AVE
PRAIRIE VILLAGE, KS 66207


Rocci Primavera
7386 Linden Ln
Dublin, OH 43016-7338


ROCCO PUIIA
7 SOUTH BACK FIELD RD.
RAMFORD, ME 4276


Rod Rixham
8 John St
Millbury, MA 01527-4212


RODNEY JOHNSON
PO BOX 334
BAGLEY, MN 56621


Rodrigo Flota Resendis
182-21 150TH AVENUE
DOH343230
Springfield Gardens, NY 11413


ROGER COHN
5009 WEST 159TH ST
APT 4
OAK FOREST, IL 60452

ROGER FISHER
401 N CONSTITUTION DR
APT 612
AURORA, IL 60506


ROGER HENDERSON
1244 W 101st St
Los Angeles, CA 90044-1802


ROGER J BROWN
502 ELIZABETH AVE W
BOX 317
KEEWATIN, MN 55753


ROGER JORDAN
3809 Del Rio Dr
Ft Worth, TX 76133-7105


ROGER MERRITT
3660 Makyes Rd
Syracuse, NY 13215-9725


ROGER NYE
141 Valley Mdw
Cibolo, TX 78108-3923


ROGER REINTS
13939 E Burnside St
Portland, OR 97233-2129


ROGER SCHAFER
364 N 13th Ave
Brighton, CO 80601-1534


ROLAND JR. LAFLEUR
20683 Pride Baywood Rd
Greenwell Springs, LA 70739-6507

ROLF RICHTER
182 HIGHLAND ROAD
YORK, PA 17403


RON DECKER #73654
H.C.F-EU
PO BOX 1568
HUTCHINSON, KS 67504


RON DROLSBAUGH
17050 COUNTRY VIEW LANE
SHIRLEYSBURG, PA 17260


RON GIPSON
318 County Road 2906
Dodd City, TX 75438-3857


RON HACK
3413 CONIFER DR
NORTH POLE, AK 99705


RON HEEG
341 BERRY AVE
BELLEVUE, KY 41073-1324


Ron Painter
4570 DRAKE CT. N.E.
SALEM, OR 97301


RON ULIANO
6227 TWIN OAKS DR
#2308
COLORADO SPRINGS, CO 80918


RON VEZZANI
29 SCOTT DR APT D
DRAVOSBURG, PA 15034-1126

RONALD B. IRWIN
18319 Grayland Ave
Artesia, CA 90701-5737


RONALD BACISIN
4450 Apulia Rd
Jamesville, NY 13078-9406


RONALD BOBO
7034 BOSTON AVE
ROSE HAVEN, MD 20714


RONALD BRICZINSKI
5515 Tuscarawas Rd
Beaver, PA 15009-9540


RONALD COLGROVE
827 WESTERN AVE APT 2
BRATTLEBORO, VT 05301-4109


RONALD FERREYRA
757 Emory St # 106
Imperial Beach, CA 91932-2231


RONALD FOWLER
2623 HOLTON ST
TALLAHASSEE, FL 32310


RONALD J POULIN
199 Tardiff Rd
Clinton, ME 04927-3814


RONALD KEEFOVER
3770 SW. STONYBROOK DRIVE
TOPEKA, KS 66610

RONALD L FORSYTHE
13116 Germany Rd
Fenton, MI 48430-9552


RONALD MARTIN
2304 VARDON LANE
FLOSSMOOR, IL 60422


RONALD MIYAMURA
1963 10th Ave
Honolulu, HI 96816-2909


Ronald Patterson
1035 Chelle Ln
Troy, MO 63379-2220


RONALD PATTERSON
747 Hardin Rd
Forest City, NC 28043-3425


Ronald Prestin
12 DARNLEY PLACE
HUNTINGTON STATION, NY 11746


RONALD PULS
416 TORRINGTON ST
PORT CHARLOTTE, FL 33954


RONALD SALZMAN
1201 LINCOLN MALL
APT 605
LINCOLN, NE 68508-2889


RONALD SBORAY
616 COREY AVE
BRADDOCK, PA 15104

RONALD SNOW
7787 Chippewa St
Portage, MI 49024-4877


RONALD SZABO
24085 HUNTERS HOLLOW RD
WARRENTON, MO 63383


RONALD TOWNSEND
20985 CENTER STREET
PO BOX 144
DUNBRIDGE, OH 43414-0144


ROSS BUCK
63 CEDAR SWAMP ROAD
STORRS, CT 6268


Ross Higuchi
16979 ROBERTS ROAD UNIT 4
LOS GATOS, CA 95032


ROUND 2 LLC
4073 MEGHAN BEELER CT
SOUTH BEND, IN 46628


ROXANNE PATTON
1129 STERLING STREET
BEACON, NY 12508


ROY BOUDOIN
1619 N MACARTHUR BLVD
APT A
OKLAHOMA CITY, OK 73127-3849


ROY BOUTWELL
706 E 8th St
Cameron, TX 76520-2709

ROY FELIX
6727 Berry Rd
Kansas City, KS 66106-5217


ROY HYLAMAN
5758 VILLAGE GREEN DR APT D
ALEXANDRIA, VA 22309-1658


Roy Medina
54 Mount Lebanon St
Pepperell, MA 01463-1270


RUBEN ARMENTA
1675 Cr 15
Clovis, NM 88101-9481


Ruben Llizo
97 Overbrook Ave
Edison, NJ 08817-5525


RUDOLPH KUBISTOL
5833 S Newland Ave
Chicago, IL 60638-3224


RUSSELL BUTERA
1301 ASHLAND AVE
DES PLAINES, IL 60016


RUSSELL CHRISTE
1201 KINGSBURY DRIVE
CHESAPEAKE, VA 23322


RUSSELL GORDON
36494 Highway 65 NE
Cambridge, MN 55008-7934

RUSSELL GROSS
35555 KENAI SPUR HWY 442
SOLDOTNA, AK 99669


RUSSELL IMMENSCHUH
3438 NW Davis Rd
Rossville, KS 66533-9739


RUSSELL KRAPF JR.
66 Tompkins St
East Northport, NY 11731-1042


Russell Somma
5 Shady Ln
Sparta, NJ 07871-1315


RUSSELL WEIDMAN
5742 BIRDWOOD RD.
HOUSTON, TX 77096


RYAN WOOD
2156 OVERBROOK AVE.
LAKEWOOD, OH 44107


SACHER TEAM
201 WINDING WAY
CAMP HILL, PA 17011


SADRIAN HUMPHRIES
4283 EXPRESS LN
STE 374-674
SARASOTA, FL 34249


SAM DURHAM
40 N 1025 E
LAFAYETTE, IN 47905

SAM JACOBSON
2007 FOUNTAIN CREEK DR
SAINT JOSEPH, MO 64504


SAM SANDERS
616 Lee St
Lake Village, AR 71653-1828


Samuel Feraci
144 Ramage Rd
Canton, MS 39046-9493


SAMUEL SOUZA
RUA DE STELA MARES COND. SOL
DO ATLANTICO CASA 25
SALVADOR, BAHIA, , 41500060


SANFORD HOOD
2697 MISSION ST
APT 122
SAN FRANCISCO, CA 94110-3101


SCHIFFER PUBLISHING
4880 LOWER VALLEY RD
ATGLEN, PA 19310


SCOTT BECHSTEIN
204 Woodland Ave
Swanton, OH 43558-1051


Scott Copeland
2549 Kings Gate Dr.
Carrollton, TX 75006


Scott Hawks
2422 HARDIN FARMS LANE
KNOXVILLE, TN 37932

SCOTT JONES
1460 MARSHALL ST
APT 33
REDLANDS, CA 92374


SCOTT KELLER
2315 GATEWAY PLACE LN
KERNERSVILLE, NC 27284


Scott Koen
318 LONE STAR BLVD
HUTTO, TX 78634


SCOTT LAUX
1214 LAWRENCE ST
NEW LONDON, WI 54961-1851


SCOTT MCVICKER
4529 E COUNTY ROAD
350 N
DANVILLE, IN 46122-8366


SCOTT PARKINSON
816 ERIN DR.
OXFORD, OH 45056


Scott Watanabe
10001 GEORGETOWN PIKE
UNIT 146
GREAT FALLS, VA 22066-8065


SEAN DOHERTY
188 Duffy Dr
Tonawanda, NY 14150-5129


SEAN G DAY
857 Kagawa St
Pacific Palisades, CA 90272-3832

SEAN RAVENCRAFT
571 PROUTY CORNER LOOP RD.
COLVILLE, WA 99114


SHANNON CRAWFORD
PO Box 91
Fort Pierre, SD 57532-0091


SHAUN DUGGAN
118 HIGH SCHOOL RD
APT B-1
HYANNIS, MA 2601


SHAUN GANNON
110 BROOKLINE RD APT C-6
BALLSTON SPA, NY 12020-3591


Shaun Landry
18520 JACKSON CIRCLE
ELKHORN, NE 68022


SHAWN CASH
8690 MOUNT VERNON ROAD
AUBURN, CA 95603


SHAWN HAYMAKER
497 Bootlegger Trl
Great Falls, MT 59404-6104


SHAWN M STALLMAN
728 W Michigan St
Evansville, IN 47710-1600


SHAWN QUILLEN
603B 8TH ST SW
JBLM, WA 98439

SHAWN SCHMEER
2049 NE HYDE ST
HILLSBORO, OR 97124


SHERIDAN ATTEMA
4136 Charlemagne Ave
Long Beach, CA 90808-1605


SHERRI WILLIAMS
PO BOX 525
AURORA, MO 65605


Shinya Sasajima
277 KINGSPORT DRIVE
SCHAUMBURG, IL 60193


SIDNEY BREMER
1208 Columbus Ave
Albert Lea, MN 56007-3531


SIGMUND PAULAUSKAS
15410 Regent Dr
Orland Park, IL 60462-3839


SOLOMON MATLOCK
71 Lexington St
Cypress, IL 62923


SPECIAL HOBBY S.R.O.
V LIPKACH 775
15400 PRAHA 5-SILVENEC
CZECH REPUBLIC, CZE .


SPECTRUM VOIP
7600 WINDROSE AVENUE
SUITE 350
PLANO, TX 75024

STACE ELLIOTT
1515 SEMINARY HILL RD
CENTRALIA, WA 98531


STAN DUARTE
6935 ALIANTE PKWY STE 104-112
NORTH LAS VEGAS, NV 89084-5818


STAN GRZYBALA
5007 NE 101st St
Vancouver, WA 98686-5801


STAN SCHULTZ
8468 Lackland Rd
Saint Louis, MO 63114-5137


STANLEY CROSSLAND
21475 RIDGETOP CIRCLE
STE 340
STERLING, VA 20166


STANLEY PIENKOWSKI
54 Donnel Rd
Vernon, CT 06066-2706


STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE
FRAMINGHAM, MA 01702


STEPHEN BURCH
PO Box 2080
Decatur, IL 62524-2080


STEPHEN CELESTINO
2 Parkview Pl
Tuckahoe, NY 10707-3030

STEPHEN F. BARCUS
8540 SAN JACINTO CT
RANCHO CUCAMONGA, CA 91730-4332


STEPHEN LINELL
915 Highland Ave Apt 79
Duarte, CA 91010-1937


Stephen Powell
503 Panama Dr
Crestview, FL 32536-2319


STEPHEN SANDERS
2653 Salem Rd
Montevallo, AL 35115-7839


STEPHEN SILVESTRI
26 Albion Ave
Stoneham, MA 02180-2203


Stephen Simpkin
14 MINNESOTA ST
KENORA, ON P9N 3P2


STEPHEN SKELLEY
2033 W Forest Ave
Decatur, IL 62522-2652


STEPHEN SMITH
5617 LYNDALE AVE S
APT 102
MINNEAPOLIS, MN 55419-1966


stephen snesavage
197 Lenker Dr
Williamstown, PA 17098-9525

Stephen Stengrim
233 5TH ST. N
GREENBUSH, MN 56726


STEPHEN SWARTZ
29759 Arnell Ct
Roseville, MI 48066-1968


STEPHEN TROY NUCKOLS
20407 ALLISON DR
DAMASCUS, VA 24236


STEVE BRENNER
1383 HENNING
LYNDHURST, OH 44124


Steve Copas
157 PEA RIDGE RD
STANARDSVILLE, VA 22973


Steve Donkle
2027 Ami Ct
Saint Charles, MO 63303-5960


STEVE GINTER
1754 WARFIELD CIRCLE
SIMI VALLEY, CA 93063


STEVE JENKINS
234 E College Ave
Rapid City, SD 57701-1032


STEVE KALLAN
3046 Indian Spgs
Prescott, AZ 86303-6730

Steve Langford
601 CALHOUN DR
ROCKDALE, TX 76567


STEVE LENZ
722 CHERRY ST # 4
GREEN BAY, WI 54301


Steve lucianetti
43331 Quail St
Hollywood, MD 20636-4110


Steve Olson
404 W. FLOWER AVE
BOX 265
ULYSSES, KS 67880


STEVE RANK
92 Rank Ln
Mill Run, PA 15464-1061


STEVE RICKEY
2801 Kansas St
Oviedo, FL 32765-7727


STEVE WAGNER
830 A STREET
DANVILLE, PA 17821


STEVE WHARTON
7500 Mirabel Rd
Forestville, CA 95436-9268


STEVEN ASKINS
13610 Foxmoor Ln
Houston, TX 77069-2713

STEVEN BERAKSA
27349 7TH ST
HIGHLAND, CA 92346


Steven Beuttenmuller
185 NEW YORK AVE
SMITHTOWN, NY 11787


STEVEN BRODZINSKI
2477 WARREN PKWY APT 5
TWINSBURG, OH 44087-1361


STEVEN CLARK
5406 W 300 S
LIBERTY CENTER, IN 46766


STEVEN E HUPP
PO Box 1390
Coarsegold, CA 93614-1390


Steven Keegan
2433 13th St
Eau Claire, WI 54703-2781


STEVEN KUMAMOTO
2507 CENTRAL RD
GLENVIEW, IL 60025


Steven Lewis
9016 Jenny Lynn Dr
Chattanooga, TN 37421-4583


STEVEN NEWELL
PO Box 360
Franconia, NH 03580-0360

STEVEN P DELFS
10140 28th Ave
Pleasant Prairie, WI 53158-4406


STEVEN POLING
8445 N DIXIE DR
PIQUA, OH 45356


steven richard
10699 SAPPHIRE TRAIL
DAVIDSON, NC 28036


STEVEN SHRAEDER
72 East St
Honeoye Falls, NY 14472-1229


STEVEN UEDA
7945 Valley Green Dr
Sacramento, CA 95823-5232


STEVEN WILGUS
11660 TOM FIORE COURT
EL PASO, TX 79936


STEVEN WILLIAMS
130 CHURCH ST
APT 3C
KINGS PARK, NY 11754-1708


STEWART BEAMON
224 W Blake St
Globe, AZ 85501-2306


STPHEN WU
90 JENSEN FARM RD.
BRAINTREE, MA 2184

Stu George
2589 S Flanders Ct
Aurora, CO 80013-7695


STUART TAIT
1310 MCWATTERS ROAD
802
OTTAWA, ON K2C 3N8


SUMITOMO MITSUI FINANCE AND LEASING COMP
666 THIRD AVENUE
NEW YORK, NY 10017


SUMMERS TAYLOR III
2505 US HIGHWAY 431
BOAZ, AL 35957-5908


SUSAN LALONE
10710 NE 65 ST
VANCOUVER, WA 98662


SUSAN LALONE
10710 NE 65TH ST
VANCOUVER, WA 98662


Susan Watkins
2654 VALLEY ROAD
CHESTERFIELD, MO 63005


T. DEBALSKI
PO Box 22848
Baltimore, MD 21203-4848


T. GREY GRIFFIN
122 Harpeth Trace Smt
Nashville, TN 37221-3156

TALLMAN E DOUGHTY
88 Wells Rd
Cape Elizabeth, ME 04107-9628


TAMARA JOYCE
3300 SWEETBRIAR DR.APT B101
IRWIN, PA 15642


tanghao GLB353
15617 NE AIRPORT WAY
GLB353
PORTLAND, OR 97230-4497


tanghao tanghao
13617 NE Jarrett ST
C/O GLB353
PORTLAND, OR 97251


TARA HANSEN
2146 WECOMA PL SW #2
ILWACO, WA 98624


Ted Dyer
836 Edge Hill Rd
Glenside, PA 19038-3822


TED FOLPRECHT
309 3rd Ave
East Northport, NY 11731-3411


TED YOUNG JR
7972 MIDWAY DR
TER APT 0201
OCALA, FL 34472


Terence Leung
1100 Radcliffe Dr
Davis, CA 95616-0945

TERRANCE B. HUBERTZ
1714 PURDUE STREET
LAFAYETTE, IN 47905


TERRENCE COPE
3000 Briarwood Cir
Titusville, FL 32796-1622


TERRENCE SOBECKI
3111 AVALON WAY
SHREWSBUY, MA 1545


TERRY BONHAM
6441 PAW PAW CT
INDIANAPOLIS, IN 46203


TERRY BOYD
184 Mill St
Alto, TX 75925-3118


TERRY BUNFILL
5301 Agate Way
Carmichael, CA 95608-0608


TERRY LEE HEWITT #358167
LEE C.I RM# F6-B 2250
990 WISACKY HIGHWAY
BISHOPVILLE, SC 29010-1775


TERRY MCKEOWN
160 14th St NW
Barberton, OH 44203-7019


TERRY MUELLER
9608 COUNTY ROAD A
MARSHFIELD, WI 54449

TERRY NABORS
208 Gadsden St
Piedmont, AL 36272-1121


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528


TGI
6800 WEST CENTRAL AVENUE
BLDG 1
TOLEDO, OH 43617


THE HARTFORD
690 ASYLUM AVENUE
HARTFORD, CT 06155


THEODORE PATE
29823 Lamar Ln
Livonia, MI 48152-4529


THEODORE R SAMPSON
5450 El Carro Ln
Carpinteria, CA 93013-1543


Thomas Adkins
3725 SNOWDRIFT CIRCLE
APT# 103
VIRGINIA BEACH, VA 23462


THOMAS BAIR
7745 Trier Rd
Fort Wayne, IN 46815-5647


Thomas BAKER
125 FLINT ACRES CIR
JONESBORO, GA 30238

THOMAS COLE
1253 Cushmore Rd
Southampton, PA 18966-4140


Thomas Dinackus
9416 Braymore Cir
Fairfax Station, VA 22039-3133


THOMAS DOYLE
6211 Hancock Ave
Saint Louis, MO 63139-2028


THOMAS ERICKSON
410 E RIVER RD
APT 803
BRAINERD, MN 56401-3546


THOMAS F GRIFFIN
803 Hastin Pl
Kissimmee, FL 34758-3163


THOMAS F. GRIFFIN
803 HASTIN PL
KISSIMMEE, FL 34758


THOMAS FARRON
8H LILITH FAIR
BALLSTON SPA, NY 12020


THOMAS FOX
340 OLD MILL RD SPC 51
SANTA BARBARA, CA 93110-3715


Thomas Gragg
1906 Lenox St
Harrisburg, PA 17104-2944

thomas hancock
79 Hartington Dr
Madison, AL 35758-8205


Thomas Hayden
4785 BRIDGEPORT PLACE
MUKILTEO, WA 98275


Thomas Hewitt
377 ROUTE 119 EAST
FITZWILLIAM, NH 3447


thomas hill
258 Bruce Rd
Mars Hill, NC 28754-9799


THOMAS JOHNSON
1012 Pleasant Hill Rd
Johnson City, TN 37604-3835


THOMAS KIRCHMAN
110 Westwind Ln
Amherst, NY 14228-1890


THOMAS M ASHTON
2 Capps Ct
Gaithersburg, MD 20878-1953


THOMAS M WIELOCK JR
90 BELDEN RD
BURLINGTON, CT 06013-1417


THOMAS MARTIN
PO Box 526
Bethlehem, NH 03574-0526

Thomas McDaniel
32403 SAVANNAH TRACE
DENHAM SPRINGS, LA 70726


Thomas Meleck
632 SOUTH HIGHLAND AVENUE
LOS ANGELES, CA 90036


THOMAS OGG
PO BOX 89
44 COZY HARBOR ROAD
SOUTHPORT, ME 04576-0089


Thomas Ortiz II
9012 SARA LANE
SHREVEPORT, LA 71118


THOMAS PASTORIUS
118 Rosemont Ave
Norristown, PA 19401-4358


THOMAS PONGRATZ
19736 Waltham Rd
Beverly Hills, MI 48025-5129


THOMAS R ALLEN
1028 CARRIAGE DR APT D
AIKEN, SC 29803-5512


THOMAS RAU
33197 740th Ave
Olivia, MN 56277-2397


THOMAS RIDDICK
PO BOX 175
BURLINGHAM, NY 12722

THOMAS RIDDICK
220 ECHO RD
BLOOMINGBURG, NY 12721


THOMAS ROBERTS
217 SOUTH STREET
CATAWISSA, PA 17820


THOMAS SAFINA
1006 SARAH DR
LANDENBERG, PA 19350


THOMAS SHERIDAN
15438 Ellis Ave
Dolton, IL 60419-2756


THOMAS STUMP
103 Hull St
Beckley, WV 25801-4701


Thomas Wilt
123 Highland Meadow Cir
Coppell, TX 75019-5730


TIM ARCHER
14020 E 23RD
VERADALE, WA 99037-9330


Tim Cromartie
1500 WEST EL CAMINO AVE
#27
Sacramento, CA 95833


TIM MCCAFFREY
10601 BEARD AVE S APT 107
MINNEAPOLIS, MN 55431-3655

TIM WHALEN
2025 NORTH LINCOLN STREET
APT. 102
ARLINGTON, VA 22207

TIM WHITE
40-431 PENDER STREET EAST
VANCOUVER, BC V6A 1V2

Tim Wood
2612 BOSQUE DEL SOL NW
ALBUQUERQUE, NM 87120

TIMOTHY BRAUN
111 Highway Ave
Congers, NY 10920-2838

TIMOTHY COST
3753 E Avenue I Spc 16
Lancaster, CA 93535-2472

TIMOTHY CURLEY
427 Sonora Cir
Redlands, CA 92373-8508

TIMOTHY FREDERICK
11947 COLLINS ST SE
TENINO, WA 98589-9636

TIMOTHY JOHNSON
7144 Millbury Ct
Elkridge, MD 21075-5567

TIMOTHY JOLLON
667 Dunbarton Cir NE
Palm Bay, FL 32905-5003

TIMOTHY KOLBERG
1113 S Desert Ave
Parker, AZ 85344-5918


TIMOTHY MAIN
3530 S. SHELBY ST
BETHANY VILLAGE
APT 216B
INDIANAPOLIS, IN 46227-3269

TIMOTHY O. RENTZ
5371 PRUE RD
SAN ANTONIO, TX 78240


TIMOTHY QUINN
169 Lantern Ridge Ct
Alpharetta, GA 30009-3222


TIMOTHY SELBY
2607 Main St
Miles City, MT 59301-3901


TIMOTHY WING
1 CHIMNEY POINT DRIVE
OGDENSBURG, NY 13669


TOBIAS WILSON
276 N Highland St
Williamsburg, IA 52361-9618


TODD FETTES
10835 N Shore Dr
Northport, MI 49670-9752


TODD HOPKINS
1268 22ND ST
SAN DIEGO, CA 92102

TODD WEAVER
1001 MAY ST
APT 409
CHARLEVOIX, MI 49720-1738


TOM ADAMS
605 MARLEY RUN
HUNTINGTOWN, MD 20639


Tom Dailey
715 STUDER ST
UUVALDE, TX 78801


TOM GILMORE
4019 E Caballero St
Mesa, AZ 85205-9335


TOM GUDGE
PO Box 670
Troutdale, OR 97060-0670


Tom Hancock
79 HARTINGTON DRIVE
MADISON, AL 35758


TOM HAND
2163 Lindsey Bridge Rd
Madison, NC 27025-8276


TOM IVIE
511 TELESCOPE VW APT 204
WILDER, KY 41076-2414


TOM KELLY
3308 JUSTINIAN
JEFFERSONVILLE, IN 47130

TOM KLAPPERT
7699 Kuhn Rd
Greencastle, PA 17225-9775


TOM MCKERCHER
18710 SOUTHWEST CASTLE DRIVE
ALOHA, OR 97007


TOM SCHAEFER
7501 E 29TH ST
TUCSON, AZ 85710


Tom WALKEY
23 BRADFORD RD.
PEABODY, MA 1960


TOMMY PULLEY
1803 Groveland Ridge Rd
Columbia, TN 38401-8151


TORO IMPORTS
1007 OAKMEAD DR
ARLINGTON, TX 76011


TRACY HARTSELL
3718 Crestview Dr
Garland, TX 75042-5433


travis cottonwood
322 W Ingals Ave
Bismarck, ND 58504-5427


TRIANGLE CHOICE MARKETING LLC
83 SOUTH STREET
SUITE 307
FREEHOLD, NJ 07728

UAIPORN WICHITCHU
4094 KEEWATIN TRAIL
VERONA, WI 53593


UNITED HEALTHCARE
9700 HEALTHCARE LANE
MINNETONKA, MN 55343


UNITED PARCEL SERVICE
55 GLENLAKE PARKWAY NE
ATLANTA, GA 30328


VADIM SAVELIEV
10559 158th Ave NE
Redmond, WA 98052-2659


VALERIO FONTANILLA
7326 Lazy Brook Ct
Ooltewah, TN 37363-9477


VALLEJO
CARRER D'EUSEBI MILLAN
14-16
08800 VILANOVA I LA GELTRU
BARCELONA, ESP

VAN DEJARNETTE
2209 MIDRIDGE RD
LUTHERVILLE TIMONIUM, MD 21093


VANCE VASQUEZ
293 NORTH LOOP DR
CAMARILLO, CA 93010


VERICORE
10115 KINCEY AVENUE
SUITE 100
HUNTERSVILLE, NC 28078

VERNON M. OAKLEY
1000 N Elm Blvd
Monticello, IL 61856-1119


VIC SALVI
1531 26th Ave
San Francisco, CA 94122-3217


VICTOR H. KLINGLER
PO BOX 1942
CLARKSTON, WA 99403


VICTOR K KOBUKI
23835 SE 247TH PL
MAPLE VALLEY, WA 98038


VICTOR KLINGLER
PO Box 1942
Clarkston, WA 99403-3942


VICTOR SILVESTRI III
2874 Route 9D
Wappingers Falls, NY 12590-1558


VINCENT BRUNNER
322 Lincoln St
Medford, WI 54451-1445


VINCENT CHEN
29 Stallion Cir
Upper Holland, PA 19053-1509


Vincent DiBernardo
1747 ADAMS ST.
HOLLYWOOD, FL 33020

VINCENT ISABELLA
49 Chestnut St
Allendale, NJ 07401-2202


VINCENT MATNER
4353 Lawnvale Dr
Gainesville, VA 20155-1108


VIRGIL BAUGHER
451 Southgate Dr
Greenwood, IN 46143-1206


VIRGIL BLANCHARD
3213 BELLA COLLINA
ENCINITAS, CA 92024


VIRGIL GERLACH
PO BOX 232
Apple Valley, CA 92308-8671


W & J BOBEN
159 Wilson Dr
Lancaster, PA 17603-4755


W A MEDER
PO Box 33984
San Antonio, TX 78265-3984


WADE GAUB
8601 Cord Way
Sacramento, CA 95828-5804


WADE NELSON
6078 Carolina Cir
Stockton, CA 95219-3973

WAH CHIU MACK
219 17th St
Rock Island, IL 61201-8704


WALLY COPELAND
45 SAVINGS ST APT 5K
WATERBURY, CT 06702-1421


WALLY HUNT
P O BOX 203
COMPTON, MD 20627


WALSWORTH PRINTERS
306 N. KANSAS AVENUE
MARCELINE, MO 64658


WALTER BEAN #278024
LEE C.I. F6A -1137
990 WISACKY HIGHWAY
BISHOPVILLE, SC 29010-1775


WALTER CARSON
7287 W CLARENCE AVE
CHICAGO, IL 60631


WALTER DOMINION
49 Doolittle Ct
Somerset, MA 02725-2706


WALTER DUFFIN
433 E 11th Ave
Munhall, PA 15120-2001


WALTER LAMB
1605 Palmetto St
Clearwater, FL 33755-5434

WALTER LEVY
13907 Intrepid St
New Orleans, LA 70129-2743


WALTER PIERCE
601 ODOM DR
FAYETTEVILLE, NC 28304-2234


WALTER WOLKE
305 N Kinzie St
Thornton, IL 60476-1117


WARREN COOPER
3613 S 13TH ST
ROOM 103
SHEBOYGAN, WI 53081


WARREN DELAHAUT
PO BOX 129
RIDGECREST, CA 93556


WARREN FISHER
N64W24467 Ivy Ave
Sussex, WI 53089-2919


WARREN W.TAFFORD-JONES
417 S ENOLA DR.
ENOLA, PA 17025-3001


Warren Willis Jr
4709 W 7000 NORTH
CEDAR CITY, UT 84721


WATER EVENT
2109 LUNA ROAD
SUITE 100
CARROLLTON, TX 75006

Watt King
538 E MAIN ST
ALBEMARLE, NC 28001


Wayne Hines
4144 STOCKTON LN
HAMBURG, NY 14075-1345


Wayne Klug
2994 FRENCHTOWN RD
TROUT RUN, PA 17771


WAYNE MUTZA
15360 INDIAN CREEK PKWY
BROOKFIELD, WI 53005-3662


WAYNE WEDDLE
2909 Hillcrest Dr
New Castle, IN 47362-2054


WEI-ZEN CHIANG
PO Box 15223
Fremont, CA 94539-2323


Wells Fargo SBL
PO Box 29482
Phoenix, AZ 85038-8650


Wendy Wakefield
2217 4THSTREET
SHELBYVILLE, MI 49344


WES SNYDER
2252 Mayors Way
Buford, GA 30519-8065

WHITNEY HANNUM
1360 SHIP RD
WEST CHESTER, PA 19380


WILBUR HEFFELFINGER
304 NORTH 2ND STREET
LEHIGHTON, PA 18235


WILL GUSTAV
1010 Spring St
Poplar Bluff, MO 63901-4359


WILLARD LICHTY
HOLLIDAYSBURG VETERANS HOME
P.O. BOX 319
HOLLIDAYSBURG, PA 16648


WILLIAM A. DUNKLE
688 W. SAN ANGELO STREET
GILBERT, AZ 85233


WILLIAM ADDISON
23 CEDAR ST
CENTRAL ISLIP, NY 11722-4140


WILLIAM ADKINS
6268 Anderson Ln
Milton, FL 32570-8239


WILLIAM ALLBRIGHT
4146 WOODLAND CT
GRAPEVINE, TX 76051


WILLIAM BARDWELL
5848 S First St
Lufkin, TX 75901-8557

WILLIAM BELLEU
1711 S. LEBLANC AVE.
GONZALES, LA 70737


WILLIAM BERNHARDT
4225 W Muriel Dr
Glendale, AZ 85308-2912


William Birch
360 AMADOR AVE
VENTURA, CA 93004


WILLIAM CERA
1911 MOORE AVE
APT 202
JOLIET, IL 60433


WILLIAM CLOPPER JR
7816 Hampton Dr
Morrisville, PA 19067-5168


WILLIAM DENEAU
616 Prescott St
Manchester, NH 03103-4426


WILLIAM DOUGLAS
6247 SWEET BRIAR CT
LOVELAND, OH 45140


William Dyess
219 NORTH GRAY AVE.
PICAYUNE, MS 39466


WILLIAM DYSON III
60 Hamilton St NW
Washington, DC 20011-3312

William F Mckinney
18199 Stoneridge St Apt D
South Bend, IN 46637-5140


WILLIAM F. LYNES
2126 Lincoln Ave Apt 32
Alameda, CA 94501-2802


WILLIAM FAUSNACHT
1997 MAIN STREET
CASTLETON, VT 5735


WILLIAM G MACINTOSH JR
243 Belvidere Ave
Washington, NJ 07882-1020


WILLIAM GARDELLE
3515 Rosewood Dr
Columbia, SC 29205-3448


WILLIAM GARDELLE
3515 ROSEWOOD DR
COLUMBIA, SC 29205


WILLIAM GENTRY
883 JOHN AMACKER RD
POPLARVILLE, MS 39470


WILLIAM GRAY #243324
1 PARK ROW
INDIANA CORRECTIONS
MICHIGAN CITY, IN 46360


WILLIAM HARRIS
1005 Alabama St
Napa, CA 94558-3724

WILLIAM HERBERT
30855 Shady Lane Ter
Myakka City, FL 34251-9502


WILLIAM HERNDON
2727 WILSHIRE BLVD
#16A
ROSWELL, NM 88201


WILLIAM HITCHCOCK
244 MADISON ST
DANIELSVILLE, GA 30633


William Kulpa
105 VIXEN CT
Lakeway, TX 78734


WILLIAM LARABY
735 Buckeye St
Toledo, OH 43611-3845


WILLIAM M. MANGUS
15523 Golf Club Dr
Montclair, VA 22025-1114


WILLIAM MACKINTOSH JR
243 Belvidere Ave
Washington, NJ 07882-1020


WILLIAM MANN
1708 Powder Horn Ln
Arlington, TX 76018-3073


WILLIAM MARSHALL
1515 N Payson St
Baltimore, MD 21217-1120

WILLIAM MATHEWS
2250 Peninsula Rd
Oxnard, CA 93035-2971


WILLIAM MCMILLIN
CMR 480 BOX 1283
APO, AE 9128


WILLIAM MCNAMARA
101 CHADWICK ST
APT A-12
WORCESTER, MA 01605-1293


WILLIAM MERRIHEW
3716 Mallard Ln
Medford, OR 97504-7225


WILLIAM MILLER
8855 BAY PKWY
BROOKLYN, NY 11214


WILLIAM MILLER JR
1302 Lily Ter
Austin, TX 78741-3427


WILLIAM NAGLE
164 Leslie St
Geneva, OH 44041-1903


WILLIAM NAGY
12547 Arabian Way
Poway, CA 92064-6001


WILLIAM NELSON
129 Apple Blossom Ln
Mena, AR 71953-8930

WILLIAM NORTON
42814 Cinema Ave
Lancaster, CA 93534-6229


WILLIAM NOVASCONE
901 Jessica St
Ridgecrest, CA 93555-3002


WILLIAM PATT
1801 Idylwild Rd
Prescott, AZ 86305-7527


WILLIAM R. DOUGLAS
6247 SWEET BRIAR COURT
LOVELAND, OH 45140


WILLIAM REID
467 OLD ORCHARD DR
ESSEXVILLE, MI 48732


WILLIAM RICKS
792 Beardsley St
Akron, OH 44311-2244


WILLIAM SKINNER
PO Box 384
Quitaque, TX 79255-0384


WILLIAM STROHMEIER
1725 E 6th St
Sedalia, MO 65301-4971


WILLIAM VALERIUS
2640 W RIALTO AVE SPC 37
SAN BERNARDINO, CA 92410-1950

WILLIAM VIOZZI
4602 Blakiston St
Phila, PA 19136-2407


WILLIAM WARD
155 HIGHLAND AVE.
HIGHLANDS, NJ 7732


WILLIAM WATTS
11531 Buffalo Horn
San Antonio, TX 78245-2512


WILLIAM WEBB
PO Box 7752
Amarillo, TX 79114-7752


WILLIAM WHITE
700 NORTH HAMPTON ST
KINGSTON, PA 18704


WILLIAM WHITE
25 Nichols St
Ansonia, CT 06401-1106


WILLIAM WOLF
32 WOLF RD
TILTON, NH 3276


WILLIAM WRIGHT
23201 Laredo Trl
Adel, IA 50003-4572


Wittner, Paul
2263 NORTH TREKELL RD
LOT 81
CASA GRANDE, AZ 85122

XL Mays
14439 SW LEE BLVD
CACHE, OK 73527


YAHU MODELS
WYZWOLENIA 20
41-103 SIEMIANOWICE SLASKIE
, POLAND

Zach Taylor
11107 COODY CT
BEAUMONT, CA 92223


ZANE GILMAN
611 Walnut St
Anaconda, MT 59711-2858


ZENO DETTMER
16200 VERMONT AVE APT A117
PARAMOUNT, CA 90723-5055